1   **James W. Hunt – SBN 122582**
    james.hunt@fitzhunt.com
2   **Christopher S. Hickey – SBN 198938**
    christopher.hickey@fitzhunt.com
3   **FITZPATRICK & HUNT,**
    **PAGANO, AUBERT, LLP**
4   633 West Fifth Street, 60th Floor
    Los Angeles, CA 90071
5   Tel.: (213) 873-2100 / Fax: (213) 873-2125
6
7   Attorneys for Defendants
    **SIKORSKY AIRCRAFT CORPORATION**
8   and **UNITED TECHNOLOGIES CORPORATION**

9                  **UNITED STATES DISTRICT COURT**

10               **SOUTHERN DISTRICT OF CALIFORNIA**

11

12  | D.F., a minor, by and through his | Case No. 13-cv-00331-GPC-KSC |
    Guardian Ad Litem, TASHINA
13  AMADOR, individually and as successor    Judge: Hon. Gonzalo P. Curiel
    in interest to Alexis Fontalvo, deceased,
14  and T.L., a minor, by and through her     **DEFENDANTS SIKORSKY**
    Guardian Ad Litem, TASHINA              **AIRCRAFT CORPORATION. INC.**
15  AMADOR,                                  **and UNITED TECHNOLOGIES**
                                             **CORPORATION'S TRIAL EXHIBIT**
16                                           **LIST**
                    Plaintiffs,
17
    vs.
18
19  SIKORSKY AIRCRAFT
    CORPORATION; SIKORSKY
20  SUPPORT SERVICES, INC.; UNITED
    TECHNOLOGIES CORPORATION;
21  G.E. AVIATION SYSTEMS, LLC;
    DUPONT AEROSPACE CO.; E.I.
22  DUPONT DE NEMOURS AND
    COMPANY; PKL SERVICES INC.; and
23  DOES 1 through 100, Inclusive,
24
                    Defendants.
25
26
27
28

SIKORSKY'S TRIAL EXHIBIT LIST                                    PAGE 1
                                              CASE NO. 13-cv-00331-GPC-KSC

COMES NOW Defendants Sikorsky Aircraft Corporation, and United Technologies Corporation and submit its Trial Exhibit List for use at trial of this matter.  NOTE:  Some exhibits that may be used for demonstrative purposes are also identified.

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| A | H-53 Test and Evaluation of Arc Fault Circuit Breaker (Montes de Oca – 2; MIL219135-219145) | X | |
| B | 2007 System Safety Working Group (Montes de Oca – 3; MIL007319-MIL007406) | X | |
| C | 5/6/11 E-Mail re: HMH-361 MCAS Miramar Mishap (Bassignani – 2; SIK011202-SIK011211) | | X |
| D | Photos of Parts Taken from Landing Gear Control Panel (Bassignani – 3; SIK010893-SIK010895; SIK010887) | | X |
| E | 7/15/11 Joint Deficiency Reporting System EI Final Report for Landing Gear Control Panel (Bassignani – 4; MIL006488-MIL006490) | X | |
| F | 7/15/11 Joint Deficiency Reporting System EI Final Report for Strut Assembly, Main Landing Gear Drag (Bassignani – 5; MIL006484-MIL006487) | X | |
| G | Enclosure 40: Steps Taken to Troubleshoot Mishap on Aircraft 69 (Bassignani – 6; MIL073203-MIL073204) | X | |
| H | HMH-361 Bare Wire Photos (Bassignani – 7; MIL072889-MIL072894) | X | |
| I | March 1999 Presentation re: CH/MH-53E Action CHIT (Mellen - 2; MIL219671-MIL219724) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| J | 2/12/97 Presentation re: PMA-261 CH-53D & CH-53E Helicopter Program (Mellen – 3; MIL 120264-MIL120280) | X | |
| K | 10/23/97 Presentation re: H-53 and Executive Helicopters Program – POM-00 NALG "B" Code Review (Mellen – 4; MIL120702-MIL120735) | X | |
| L | Executive Summary, Technical Concurrence and Risk Acceptance Signature Sheet for H-53E Kapton Eletrical Wiring SSRA (Mellen – 5; MIL230430-MIL230440) | X | |
| M | 7/8/09 Presentation re: H-53 Heavy Lift Helicopters Risk Acceptance Update (Mellen – 6; MIL242476-MIL242480) | X | |
| N | 7/22/11 E-Mail re: RFI (Mellen – 7; MIL073303) | X | |
| O | 9/15/09 NAVAIR 01-1A-505-1: Wire Characteristics, Replacement and Inspection Techniques (Muja – 1; MIL000155-MIL000189) | X | |
| P | Materials Test Report No. 27-83: Correlation of Damage to Kapton Wire Insulation with Properties and Constituents of Four Aircraft Cleaners (Muja – 2; MIL104923-MIL104936) | X | |
| Q | 8/4/83 NRL Memorandum Report 5158: Temperature Dependence of Hydrolysis of Polyimide Wire Insulation (Muja – 3; MIL104962-MIL104988) | X | |
| R | (December 1984) Flashover Failures from Wet-Wire | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
|  | Arcing and Tracking (Muja – 4; MIL000239-MIL000254) |  |  |
| S | January 1986 Navy Memo re: Forwarding of Summary of Electrical Harness Testing (Muja – 5; MIL000017-MIL000064) | X |  |
| T | 6/4/02 Memo re: H-53E Kapton Electrical Wiring Risk Assessment (Muja – 6; MIL224294-MIL224312) | X |  |
| U | 12/6/85 Navy Memo re: Aircraft Wire (Muja – 7; MIL152801) | X |  |
| V | 12/13/85 Navy Memo re: Aircraft Wire (Muja – 8; MIL152802) | X |  |
| W | 2/21/86 Navy Memo re: Aircraft Wire (Muja – 9; MIL152808-MIL152811) | X |  |
| X | 1/29/86 Du Pont Position re: Navy Decision to Remove MIL-W-81381 Wires from MIL-W-5088 for New Navy Aircraft Electrical Systems (Muja – 10; MIL000015-MIL000016) | X |  |
| Y | 11/10/86 Sikorsky Letter to Navy re: Contract N00019-85-C-0066, Letter of Intent, MH-53E and CH-53E Helicopters, Replacement of MIL-W-81381 (Muja – 11; MIL247341-MIL247342) | X |  |
| Z | 5/7/87 Navy Memo re: Aircraft Wire (Muja – 12; MIL152805-MIL152807) | X |  |
| AA | 5/8/87 Navy Memo re: Replacement/Repair of Aircraft Wire (Muja – 13; MIL103307-MIL103309) | X |  |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| AB | 7/7/87 Navy Memo re: Status of Kapton Wire in NAVAIR Aircraft (Muja – 14; MIL152796-MIL152800) | X | |
| AC | 7/22/87 Navy Memo re: Status of Kapton Wire in H-53 Aircraft (Muja – 15; MIL152795) | X | |
| AD | 10/26/87 Sikorsky Letter to Navy re: Contract N00019-85-C-0066, Letter of Intent, Replacement of MIL-W-81381 with MIL-W-22759 (Muja – 16; MIL103247) | X | |
| AE | 2/6/89 Navy Memo re: Aircraft General Use Interconnect Hookup Wiring (Muja – 17; MIL000006) | X | |
| AF | 10/18/91 Navy Memo re: Policy Statement on Naval Aerospace Interconnect Wire Requirements (Muja – 18; MIL000261-MIL000265) | X | |
| AG | 12/6/91 Memo re: CH-53E/MH-53E R&M Failure Summary Report (Muja – 19; MIL152817) | X | |
| AH | 12/16/92 Navy Memo re: Naval Aircraft Wiring Systems Depot Examination Criteria (Muja – 20; MIL000193-MIL000201) | X | |
| AI | Minutes of the 12th H-53 System Safety Working Group Meeting (Muja – 21; MIL006641-MIL006646) | X | |
| AJ | (December 1995) Minutes of the 12th H-53 System Safety Working Group Meeting (Muja – 22; MIL007613-MIL007625) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| AK | Minutes for H-53E SLEP Kit ECP Coordination Meetings on 9/25/96 and 10/3/96 (Muja – 23; MIL216436-MIL216443) | X | |
| AL | Presentation re: PMA-261 1998 NATOPS Conference (Muja – 24; MIL124765-MIL124783) | X | |
| AM | 11/27/98 Memo re: Minutes of H-53 Service Life Extension Program (SLEP) Fact Finding Meeting from November 23-24, 1998 (Muja – 25; MIL127078-MIL127097) | X | |
| AN | 6/7/02 Navy Memo re: 2002 H-53 Annual Fleet Support Team (AFST) Conference Minutes (Muja – 26; MIL219288-MIL219352) | X | |
| AO | Summary of H-53E Wiring Incidents From 1/1/87 through 4/15/02 (Muja – 27; MIL006582 – MIL006595) | X | |
| AP | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2008 System Safety Working Group on 5/12/08 (Muja – 28; MIL007414-MIL007519) | X | |
| AQ | H-53 Safety Action Record (SAR) re: Deterioration of Electrical Wiring for CH/MH-53E (Muja – 29; MIL006497-MIL006503) | X | |
| AR | Interim Rapid Action Change (IRAC) No. 1 to 9/15/09 NAVAIR 01-1A-505-1 DTD Manual (Muja – 30; MIL000190-MIL000192) | X | |
| AS | H-53 Safety Action Record (SAR) re: Deterioration of Electrical Wiring for CH/MH-53E (Althizer – 2; | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL006497-MIL006503) | | |
| AT | 12/6/85 Navy Memo re: Aircraft Wire (Althizer – 3; MIL152801) | X | |
| AU | 12/13/85 Navy Memo re: Aircraft Wire (Althizer – 4; MIL152802) | X | |
| AV | 2/21/86 Navy Memo re: Aircraft Wire (Althizer – 5; MIL152808-MIL152811) | X | |
| AW | 8/10/16 NAVAIR News Release re: 3-Year Effort to Repair All 147 Aging CH-53E Helicopters (Althizer – 6; No Bates Labels) | | X |
| AX | 11/10/86 Sikorsky Letter to Navy re: Contract N00019-85-C-0066, Letter of Intent, MH-53E and CH-53E Helicopters, Replacement of MIL-W-81381 (Althizer – 7; MIL247341-MIL247342) | X | |
| AY | 7/22/87 Navy Memo re: Status of Kapton Wire in H-53 Aircraft (Althizer – 8; MIL152795) | X | |
| AZ | 2/6/89 Navy Memo re: Aircraft General Use Interconnect Hookup Wiring (Althizer – 9; MIL000006) | X | |
| BA | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2007 System Safety Working Group on 4/30/07 (Althizer – 10; MIL007319-MIL007406) | X | |
| BB | HQMC Briefing on the CH-53 Program (Leigh – 4; MIL136857-MIL136886) | | x |
| BC | February 1973 U.S. General Accounting Office Staff Study of CH-53E Helicopter (Leigh – 5; No Bates | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | Label) | | |
| BD | H-53 Production Delivery Log from December 1980 through December 1982 (Leigh – 6; SIK022630-SIK022634) | X | |
| BE | N00019-75-C-0267 Contract (Leigh – 7; SIK022552-SIK022629) | X | |
| BF | 4/16/75 Sikorsky Aircraft Landing Gear Design Report for Model CH-53E (Leigh – 8; SIK025422-SIK025447) | X | |
| BG | 3/25/76 Sikorsky Aircraft Electrical Performance Test Plan for the Production Prototype Phase II CH-53E Helicopter (Leigh – 9; SIK012726-SIK012735) | X | |
| BH | 6/2/76 Navy Memo to Sikorsky Aircraft re: Contract N00019-75-C-0267 for Model CH-53E Helicopter, Contract Data Requirement, and Electrical Performance Test Plan (Leigh – 10; SIK022550-SIK022551) | | x |
| BI | 9/10/77 Sikorsky Aircraft CH-53E Production Helicopter Sub-System Design Report (Leigh – 11; SIK013745-SIK013994) | X | |
| BJ | 11/20/75 Naval Speedletter re: Model YCH-53E Helicopter, Release for NPE II Flights, and Authorization (Leigh – 12; SIK017311-SIK017316) | X | |
| BK | 4/30/85 Contract No. N00019-85-C-0066 Between Navy and UTC/Sikorsky Aircraft Division (Leigh – 16; SIK006862-SIK007008) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| BL | 6/22/82 Detail Specification SD-552-3-9 for Model CH-53E Helicopters (Leigh – 17; SIK007009-SIK007204) | X | |
| BM | 12/24/63 Military Specification MIL-W-5088F: Wiring, Aerospace Vehicle (Leigh – 18; MIL210455-MIL210515) | X | |
| BN | 6/5/15 Final Report of the CH-53E Super Stallion Independent Readiness Review (SSIRR) (Bassett – 3; MIL259969-MIL260039) | X | |
| BO | H-53 Safety Action Record (SAR) re: Deterioration of Electrical Wiring in C/MH-53E Aircraft (Fletcher – 1; MIL006497-MIL006503) | X | |
| BP | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2008 System Safety Working Group on 5/12/08 (Fletcher – 2; MIL007414-MIL007519) | X | |
| BQ | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2009 System Safety Working Group on 7/27/09 (Fletcher – 3; MIL007520-MIL007612) | X | |
| BR | Summary of H-53 Top 10 Safety Concerns for FY01 to FY05 (Fletcher – 4; MIL006528-MIL006540) | X | |
| BS | Minutes of the 12th H-53 System Safety Working Group Meeting (Jordan – 1; MIL006641-MIL006646) | X | |
| BT | May 2009 H-53E Airframe Bulletin (AFB) No. 328 re: Inspection of Forward Left, Right, and Overhead Cabin Wiring (Sparks – 1; MIL038335-MIL038337) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| BU | August 2011 H-53E Airframe Bulletin (AFB) No. 332 re: Inspection of Landing Gear Wiring (Sparks – 2; MIL038346-MIL038349) | X | |
| BV | Enclosure 40: Steps Taken to Troubleshoot Mishap on Aircraft 69 (Wuthrich 3; MIL073203-MIL073204) | X | |
| BW | 11/1/10 CH-53E, MH-53E Technical Manual: Organizational Maintenance Testing and Troubleshooting Procedures for Landing Gear Systems (Wuthrich – 4; MIL053005-MIL053053) | X | |
| BX | Enclosure 2: Notes and Observations Made by Investigating Officer, Major Ian Stevens (Wuthrich – 5; MIL073031-MIL073032) | X | |
| BY | Exemplar Photo of Clamp and Zipties Found in CH-53E Helicopters (Coffin – 3; No Bates Label) | X | |
| BZ | Enclosure 34: Daily Maintenance Records for MODEX 69 (Received on 3/15/11) (Coffin – 4; MIL073187-MIL073192) | | X |
| CA | August 2011 H-53E Airframe Bulletin (AFB) No. 332 re: Inspection of Landing Gear Wiring (Coffin – 5; MIL038346-MIL038349) | X | |
| CB | 1/31/99 NAVAIR Technical Manual A1-H53CE-GAI-000 re: Organizational Maintenance Procedures for Models CH-53E and MH-53E (Coffin – 6; MIL055797-MIL056182) | | X |
| CC | 11/1/11 NAVAIR Technical Manual A1-H53CE- | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | GAI-000 re: Organizational Maintenance Procedures for Models CH-53E and MH-53E (Coffin – 7; MIL058083-MIL058494) | | |
| CD | 10/1/13 NAVAIR Technical Manual A1-H53CE-GAI-000 re: Organizational Maintenance Procedures for Models CH-53E and MH-53E (Coffin – 8; MIL057665-MIL058082) | | X |
| CE | 2/1/10 NAVAIR Technical Manual re: Daily Inspection and Maintenance Requirement Cards for Models CH-53E and MH-53E Aircraft (Coffin – 9; MIL059849-MIL059964) | | X |
| CF | 8/15/10 NAVAIR Technical Manual re: Daily Inspection and Maintenance Requirement Cards for Models CH-53E and MH-53E Aircraft (Coffin – 10; MIL059109-MIL059240) | | X |
| CG | 11/1/13 NAVAIR Technical Manual re: Daily Inspection and Maintenance Requirement Cards for Models CH-53E and MH-53E Aircraft (Coffin – 11; MIL059241-MIL059360) | | X |
| CH | 2/1/10 NAVAIR A1-H53CE-MRC-100 Turnaround Checklist for Model CH-53E/MH-53E (Coffin – 12; MIL059097-MIL059102) | | X |
| CI | 1/1/14 NAVAIR A1-H53CE-MRC-100 Turnaround Checklist for Model CH-53E/MH-53E (Coffin – 13; MIL059091-MIL059092) | | X |
| CJ | 7/1/12 Change Notice for NATOPS Pilot's Pocket | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | Checklist for CH-53E Helicopter (Coffin – 14; MIL048572 and MIL048609) | | |
| CK | Enclosure 8: Notes from Interview with 1st LT Justin Brown on 3/25/11 (Brown – 3; MIL073047-MIL073049) | X | |
| CL | Redacted Serious Incident Report (SIR) (Brown – 4; MIL073492-MIL073523) | X | |
| CM | Notes Drafted by 1st LT Justin Brown on 3/17/11 (Brown – 5; MIL073540) | X | |
| CN | Enclosure 7: Statement of 1st LT Justin Brown to NCIS Special Agent Rebecca Fitzsimmons on 3/24/11 (Brown – 6; MIL073044-MIL073046) | X | |
| CO | Figure 1-1 (Dimensions Diagram) and Figure 1-2 (Cockpit Diagram) from NATOPS Flight Manual A1-H53BE-NFM-000 (Brown – 7; MIL010427-MIL010428) | | X |
| CP | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 4/1/10) (Brown – 8; MIL010356-MIL010510) | X | |
| CQ | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 3/15/06) (Brown – 9; MIL008897-MIL008899; MIL009409-MIL009412; MIL009465-MIL009469) | X | |
| CR | Excerpts from NATOPS Flight Manual A1-H53BE- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | NFM-000 for Navy Model CH-53E Helicopter (Dated 3/15/06) (Brown – 10; MIL008897-MIL008899; MIL009210-MIL009214) | | |
| CS | Enclosure 22: Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 (Brown – 11; MIL073085-MIL073089) | | X |
| CT | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 3/15/06) (Brown – 12; MIL008897-MIL008899; MIL009047-MIL009051) | | X |
| CU | Enclosure 24: Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 (Brown – 13; MIL073091-MIL073094) | | X |
| CV | Handwritten Notes Made by NCIS Special Agent Rebecca Fitzsimmons (Brown – 14; No Bates Label) | X | |
| CW | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 7/1/12) (Brown – 15; MIL012064-MIL012066; MIL012382-MIL012385) | | X |
| CX | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 1/1/15) (Brown – 16; MIL014570-MIL014572; MIL014898-MIL014902) | | X |
| CY | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 4/1/10) (Brown – 17; MIL010356- | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL010358; MIL010866-MIL010911) | | |
| CZ | 7/18/11 USMC Memo re: Command Investigation Into the Facts and Circumstances of Subject Incident (Brown – 18; MIL073006-MIL073020) | X | |
| DA | Enclosure 29: Diagram of Crew Locations at Time of Mishap (Danley – 3; MIL073081) | X | |
| DB | Enclosure 20: Statement of LCPL Christopher Danley (Dated 4/6/11) (Danley – 4; MIL073082) | X | |
| DC | Statement of LCPL Christopher Danley (Dated 3/17/11) (Danley – 5; MIL073543) | X | |
| DD | Handwritten Notes Made by NCIS Special Agent Rebecca Fitzsimmons (Fitzsimmons – 3; No Bates Label) | X | |
| DE | NCIS Law Enforcement Records for Decedent Alexis Fontalvo (Dated 9/16/11) (Fitzsimmons – 4; MIL073308-MIL073478) | X | |
| DF | Enclosure 5: Statement Made by CAPT Bryan Joseph to Special Agent Rebecca Fitzsimmons on 3/18/11 (Fitzsimmons – 5; MIL073038-MIL073040) | X | |
| DG | Enclosure 7: Statement of 1st LT Justin Brown to NCIS Special Agent Rebecca Fitzsimmons on 3/24/11 (Fitzsimmons – 6; MIL073044-MIL073046) | X | |
| DH | Enclosure 13: Statement of Tashina Peshlakai (Dated 4/8/11) (Fitzsimmons – 8; MIL073070; MIL073084) | X | |
| DI | Video of landing safety pin movement. | X | |
| DJ | Video of auxiliary fuel tank safety pin movement. | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| DK | 3/18/11 Chronological Record of Decedent Fontalvo's Training/Assignment Records and Duty Stations (Hamilton – 5; MIL072996-MIL072998) | X | |
| DL | Enclosure 26: Decedent Fontalvo's Training Records (Hamilton – 6; MIL073102-MIL073104) | X | |
| DM | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 5/7/09) (Hamilton - 7A; MIL072977-MIL072981) | X | |
| DN | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 12/31/09) (Hamilton - 7B; MIL072972-MIL072976) | X | |
| DO | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 5/5/10) (Hamilton - 7C; MIL072967-MIL072971) | X | |
| DP | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 7/28/10) (Hamilton - 7D; MIL072962-MIL072966) | X | |
| DQ | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 3/15/11) (Hamilton - 7E; MIL072957-MIL072961) | X | |
| DR | 6/5/15 Final Report of the CH-53E Super Stallion Independent Readiness Review (SSIRR) (Hamilton – 10; MIL259969-MIL260039) | X | |
| DS | Enclosure 19 to the Command Investigation Report (Perkins – 3; MIL073081) | X | |
| DT | Enclosure 21 to the Command Investigation Report | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (Perkins – 4; MIL073083) | | |
| DU | Perkins Statement to NCIS (Perkins – 5; MIL073463-MIL073464) | X | |
| DV | Enclosure 16 to the Command Investigation Report (Perkins – 6; MIL073073-MIL073075) | X | |
| DW | Enclosure 9 and 10 to the Command Investigation Report (Perkins – 7; MIL073057; MIL073060-MIL073061) | X | |
| DX | NATOPS pocket check list 900 for the air crew (Perkins – 8; MIL011886-MIL011915) | | X |
| DY | Witness approval to testify (Shelton – 2; no bates stamp) | | X |
| DZ | Maintenance Action Form (Shelton – 3; MIL073199-A) | X | |
| EA | Turnaround Checklist (Shelton – 4; MIL059097-MIL059102) | X | |
| EB | Diagram with Enclosure 17 of the Command Report (Shelton – 5; MIL073078) | X | |
| EC | Command Investigation Witness Statement of Shelton (Shelton – 6; MIL073076-MIL073077) | X | |
| ED | NCIS Statement of Shelton (Shelton – 7; MIL073073-MIL073075) | X | |
| EE | AMB Statement of Shelton (Shelton – 8; MIL073542) | X | |
| EF | Investigating Officer Stevens' Report with 48 Enclosures (Stevens – 1; MIL073006-MIL073307) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| EG | Letter dated 3-15-16 from Department of the Navy, J.B. Blazek (Stevens – 3; no bates stamp) | X | |
| EH | Commandant's Guidance (Stevens – 4; MIL072972-MIL072976) | X | |
| EI | Master Brief Sheet (Stevens – 5; MIL073000) | | X |
| EJ | 2 page typewritten statement from Staff Sergeant Wuthrich (Stone – 2; no bates stamp) | X | |
| EK | Notes and observations made by Major Ian Stevens (Stone – 3; no bates stamp) | | X |
| EL | HMH-361 Bare Wire Photos (Stone – 4; MIL072889-MIL072894) | X | |
| EM | Department of Defense Guidelines for Inspection of Aircraft Electrical Wiring Interconnect Systems (Stone – 15; no bates stamp) | X | |
| EN | Photograph (Stone – 16; no bates stamp) | X | |
| EO | Organizational Maintenance and Maintenance Procedures General Aircraft Information Navy Models CH-53E MH-53E (Wilcox – 1; no bates stamp) | X | |
| EP | NATOPS Flight Manual Navy Model CH-53E (Wilcox – 2; no bates stamp) | X | |
| EQ | NATOPS Aircrew Pocket Checklist CH-53E Helicopter (Wilcox – 3; no bates stamp) | X | |
| ER | Organizational Maintenance Principles of Operation Landing Gear Control System (Wilcox – 4; no bates stamp) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| ES | Wit Letter dated 3-15-16 from Department of the Navy, J.B. Blazek (Wilcox – 6; no bates stamp) | X | |
| ET | NATOPS Aircrew Pocket Checklist CH-53E Helicopter (Wilcox – 7; MIL050590-MIL050611) | X | |
| EU | Notice of Entry of Judgment (Amador – 2; DF000527-DF000547) | | X |
| EV | Tashina Pashlakai statement (Amador – 3; DF000130) | X | |
| EW | Fax (Amador – 6; DF000473-DF000493) | | X |
| EX | Children's Dependency Determination Affidavit (Amador – 7; DF000230) | X | |
| EY | Dependency Statement, Child Born Out of Wedlock Under Age 21 (Amador – 8; DF000231-DF000234) | X | |
| EZ | Marine Corps Total Force Leave and Earnings Statement (Amador – 10; DF000240) | X | |
| FA | 2010 Tax Documents (Amador – 11; DF000695-DF000717) | X | |
| FB | 2011 Tax Documents (Amador – 12; DF000718-DF000734) | X | |
| FC | Claim for Death Benefits (Amador – 18; DF000525-DF000526) | X | |
| FD | Servicemember Group Life Insurance Election and Certificate (Amador – 19; DF000241) | X | |
| FE | USAA Documents (Amador – 20; DF000413-DF000417) | X | |
| FF | Statement of Account (Amador – 23; DF000412) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| FG | Statement of Account (Amador – 24; DF000408) | X | |
| FH | Consumer Loan Bill (Amador – 25; DF000409) | X | |
| FI | Consumer Loan Bill (Amador – 26; DF000411) | X | |
| FJ | Promissory Note, Security Agreement and Disclosure (Amador – 27; DF000403) | X | |
| FK | Promissory Note, Security Agreement and Disclosure (Amador – 28; DF000401) | X | |
| FL | Children's Dependency Determination Affidavit for Tanika Long and Dominic Fontalvo (N. Fontalvo – 32; DF000230-DF000234) | X | |
| FM | HSBC Reward Zone Best Buy card statement for Alexis Fontalvo (N. Fontalvo – 38; not bates stamped) | | X |
| FN | Pacific Marine Credit Union Visa Statement for Alexis (N. Fontalvo – 39; not bates stamped) | | X |
| FO | Chase Freedom Credit Card Statement for Alexis Fontalvo (N. Fontalvo – 40; not bates stamped) | X | |
| FP | Stack of Documents from Navy Federal Credit Union re Alexis Fontalvo and the witness' joint account (N. Fontalvo – 41; not bates stamped) | X | |
| FQ | Hot Line Report Aircraft Mishap (Preliminary) (Stelzer – 1; SIK011191-SIK011192) | X | |
| FR | Materials Engineering Report (Stelzer – 2; SIK008344-SIK008352) | X | |
| FS | Report: Inadvertent Retraction of Landing Gear while on ground, CH-53E (Stelzer – 3; SIK008291- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | SIK008301) | | |
| FT | Wire Degradation's Role in Helicopter Incident (Stelzer – 4; SIK008302-SIK008343) | X | |
| FU | Command Investigation Report (Stelzer – 5; MIL073006-MIL073020) | X | |
| FV | Enclosure 40 (Stelzer – 34; MIL073203-MIL073204; SIK011196) | X | |
| FW | Wire from Landing Gear Control Panel P123E through bulkhead discolnnect P/J677 pin I to Landing Gear Retract (UP) Valve P494 pin A from CH-53E s/n 163077 (Stelzer – 35; SIK011151-SIK011166) | X | |
| FX | Consul Air billing statement to Grassin & Wrinkle (Lawrence – 5; no bates stamp) | X | |
| FY | Retention letter and invoices (Fractor – 3; no bates stamp) | X | |
| FZ | Billing Records (Bloomfield – 17; no bates stamp) | X | |
| GA | HMH-361 Bare Wire Photos (Bloomfield – 18; MIL072889-MIL072894) | X | |
| GB | Photograph (Bloomfield - 19; no bates stamp) | X | |
| GC | Photograph (Bloomfield - 20; no bates stamp) | X | |
| GD | Photograph (Bloomfield - 21; no bates stamp) | X | |
| GE | Photograph (Bloomfield - 22; no bates stamp) | X | |
| GF | Photograph (Bloomfield - 23; no bates stamp) | X | |
| GG | Photograph (Bloomfield - 24; no bates stamp) | X | |
| GH | Photograph (Bloomfield - 25; no bates stamp) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| GI | Blank page (Bloomfield - 26; no bates stamp) | X | |
| GJ | Landing Gear Control Wiring Diagram (Bloomfield - 27; no bates stamp) | X | |
| GK | Blank page (Bloomfield - 28; no bates stamp) | X | |
| GL | Photograph (Bloomfield - 29; no bates stamp) | X | |
| GM | Rebuttal Expert Report of James Knox (Bloomfield - 30; no bates stamp) | X | |
| GN | Landing Gear Diagram (Reynolds - 26; no bates stamp) | | X |
| GO | A1-H53CE-130-200 Diagram (Reynolds – 27; MIL053037) | | X |
| GP | HMH-361 Bare Wire Photos (Reynolds – 28; MIL072889-MIL072894) | | X |
| GQ | Photograph (Reynolds - 29; no bates stamp) | | X |
| GR | Photograph (Reynolds - 30; no bates stamp) | | X |
| GS | YCH-53E Final Report, May 10, 1972 (SIK011778; SIK011791-SIK011792; SIK011966-SIK011968) | X | |
| GT | Detail Specification for Model CH-53E Production Prototype Helicopter, July 31, 1974 (SIK015270; SIK012485) | X | |
| GU | SER-13197, September 9, 1974 (SIK012484-SIK012485; SIK012493-SIK012511; SIK012528-SIK012533; SIK012575; SIK012597-SIK012598; SIK012603-SIK012606; SIK012621-SIK012622; SIK012663-SIK012669) | X | |
| GV | YCH-53E Electrical/Electronic System Phase I Test | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | Report, October 30, 1974 (SIK012224-SIK012229; SIK012233-SIK012235; SIK012074-SIK012083) | | |
| GW | N00019-75-C-0267 (SIK022552-SIK022629) | X | |
| GX | Landing Gear Design Report, April 16, 1975 (SIK025422-SIK025447) | X | |
| GY | MIL-W-5088F, June 30, 1976 (no bates stamp) | X | |
| GZ | CH-53E Production Helicopter Sub-System Design Report for SER-13307, September 10, 1977 (SIK013745-SIK013748; SIK013760-SIK013763; SIK013800-SIK013991) | X | |
| HA | SD-552-3-2, January 10, 1980 (MIL259030-MIL259032) | X | |
| HB | SD-552-3-9, June 22, 1982 (SIK007009-SIK007204) | X | |
| HC | N00019-85-C-0066, April 30, 1985 (SIK006862-SIK007008) | X | |
| HD | HOMC Briefing on the CH-53 Program, August 1985 (MIL136857-MIL136886) | X | |
| HE | MIL-W-81381, December 6, 1985 (MIL152801) | X | |
| HF | Aircraft Wire, December 13, 1985 (MIL152802) | X | |
| HG | Navy Decision to Remove MIL-W-81381 wires from MIL-W-5088 for new Navy Aircraft Electrical Systems, January 29, 1986 (MIL000015-MIL000016) | X | |
| HH | Aircraft Wire, February 21, 1986 (MIL152808-MIL152811) | X | |
| HI | SEL-1794, November 10, 1986 (MIL247341- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL247342) | | |
| HJ | CH-53E to anticipate need RAC II, June 26, 1986 (MIL073573-MIL073578; MIL073593-MIL073598; MIL073620-MIL073649) | X | |
| HK | Aircraft Wire, May 7, 1987 (MIL152805-MIL152807) | X | |
| HL | Replacement/Repair of Aircraft Wire, May 8, 1987 (MIL103307-MIL103309) | X | |
| HM | Status of Kapton Wire in H-53 Aircraft, July 22, 1987 (MIL152795) | X | |
| HN | PML-87-299, October 26, 1987 (MIL103247) | X | |
| HO | Aircraft General Use Interconnect Hookup Wiring, February 6, 1989 (MIL000006) | X | |
| HP | M27500-20MWIS12 Aircraft Wire Shortage, PM90-466, May 22, 1990 (no bates stamp) | X | |
| HQ | H-53 Production Delivery Log (SIK022630-SIK022634) | X | |
| HR | Material Inspection and Receiving Report, September 30, 1990 (SIK006845-SIK006861) | X | |
| HS | Policy Statement on Naval Aerospace Interconnect Wire Requirements, October 18, 1991 (MIL000261-MIL000265) | X | |
| HT | SER-13951, December 6, 1991 (MIL152817; SIK014826) | X | |
| HU | Naval Aircraft Wiring Systems Depot  Examination Criteria, December 16, 1992 (MIL000193- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL000201) | | |
| HV | Conclusion Report: CH/RH-53D Wiring Survey, January 23, 1995 (MIL234802-MIL234858) | X | |
| HW | SSWG Meeting Attendees, November 2, 1995 (MIL006641-MIL006646) | X | |
| HX | H-53 System Safety Working Group #12 Meeting Minutes, December 1995 (MIL007613-MIL007625) | X | |
| HY | H-53E SLEP Kit ECP Coordination Meetings, September 23, 1996 and October 3, 1996 (MIL216436-MIL216443) | X | |
| HZ | PMA-261, February 12, 1997 (MIL120264-MIL120280) | X | |
| IA | PMA-261 1998 NATOPS Conference, February 2, 1998 (MIL124765-MIL124783) | X | |
| IB | Minutes of H-53 Service Life Extension Program (SLEP) Fact Finding Meeting of 23-24 November, 1998, November 23-24, 1998 (MIL127078-MIL127097) | X | |
| IC | H-53 Wiring Incidences, January 1, 1987 – April 15, 2002 (MIL006582-MIL006595) | X | |
| ID | H-53E Kapton Electrical Wiring Risk Assessment, June 4, 2002 (MIL224294-MIL224312) | X | |
| IE | 2002 H-53 Annual Fleet Support Team (AFST) Conference Minutes, June 7, 2002 (MIL219288-MIL219352) | X | |
| IF | H-53 Top 10 Safety Concerns Summary, April 2005 | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (MIL006528-MIL006540) | | |
| IG | H-53 System Safety Engineering, 2007 System Safety Working Group, H-53 Fleet Support Team Meeting, April 30, 2007 (MIL007319-MIL007406) | X | |
| IH | H-53 System Safety Engineering, 2008 System Safety Working Group, H-53 Fleet Support Team Meeting, May 12, 2008 (MIL007414-MIL007519) | X | |
| II | H-53 Safety Action Record (SAR) – Deterioration of Electrical Wiring (C/MH-53E), June 13, 1986 (MIL006497-MIL006503) | X | |
| IJ | Executive Summary, Technical Concurrence and Risk Acceptance Signature Sheet, May 20, 2009 (MIL230430-MIL230440) | X | |
| IK | H-53 System Safety Engineering, 2009 System Safety Working Group, H-53 Fleet Support Team Meeting, July 27, 2009 (MIL007520-MIL007612) | X | |
| IL | Unclassified R 081129Z, June 2010 (MIL000190-MIL00192) | X | |
| IM | All Sea Stallion Helicopter Activities, June 15, 2011 (MIL233396-MIL233413) | X | |
| IN | Final Report of the CH-53E Super Stallion Independent Readiness Review (SSIRR), June 5, 2015 (MIL259969-MIL260039) | X | |
| IO | Three-year Effort Will Repair All 147 Aging CH-53E Helicopters, August 10, 2016 (no bates stamp) | X | |
| IP | Stelzer email string (SIK011138-SIK011142) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| IQ | Stelzer email string (SIK011150) | X | |
| IR | Lowenstein email string (SIK011150) | | X |
| IS | Lowenstein email string (SIK011167) | | X |
| IT | Kreiger email string (SIK011184) | | X |
| IU | Lowenstein email string (SIK011195-SIK011200) | | X |
| IV | Bassignani email string (SIK011202-SIK011241) | X | |
| IW | Stelzer email string (SIK011244-SIK011250) | X | |
| IX | Stelzer email string (SIK011253-SIK011260) | X | |
| IY | Stelzer email string (SIK011264-SIK011268) | X | |
| IZ | Stelzer email string (SIK011271) | X | |
| JA | Stelzer email string (SIK011272-SIK011275) | X | |
| JB | Stelzer email string (SIK011276) | X | |
| JC | Stelzer email string (SIK011277) | X | |
| JD | Stelzer email string (SIK011280) | X | |
| JE | Alfalla email string (SIK011302) | X | |
| JF | Alfalla email string (SIK011304) | X | |
| JG | Lowenstein email string (SIK011306) | | X |
| JH | Stelzer email string (SIK011309) | X | |
| JI | Stelzer email string (SIK011321) | X | |
| JJ | Stelzer email string (SIK011332) | X | |
| JK | Barto email string (SIK011333) | X | |
| JL | Lowenstein email string (SIK011367-SIK011369) | | X |
| JM | Alfalla email string (SIK011370) | X | |
| JN | Barto email string (SIK011371) | X | |
| JO | Lowenstein email string (SIK011382) | | X |
| JP | Stelzer email string (SIK011383) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| JQ | Stelzer email string (SIK011402) | X | |
| JR | Alfalla email string (SIK011414) | X | |
| JS | Alfalla email string (SIK011416) | X | |
| JT | Alfalla email string (SIK011418) | X | |
| JU | Stelzer email string (SIK011439) | X | |
| JV | Alfalla email string (SIK011446-SIK011447) | X | |
| JW | Stelzer email string (SIK011461) | X | |
| JX | Stelzer email string (SIK011471-SIK011473) | X | |
| JY | Stelzer email string (SIK011477-SIK011479) | X | |
| JZ | Stelzer email string (SIK011481) | X | |
| KA | Stelzer email string (SIK011484-SIK011502) | X | |
| KB | Clark email string (SIK011503-SIK011505) | X | |
| KC | Clark email string (SIK011508-SIK011509) | X | |
| KD | Alfalla email string (SIK011515) | X | |
| KE | Alfalla email string (SIK011517) | X | |
| KF | Clark email string (SIK011518-SIK011525) | | X |
| KG | Stelzer email string (SIK011568) | X | |
| KH | Stelzer email string (SIK011570) | X | |
| KI | Maintenance Record dated January 17, 2011, filed under seal (MIL073170) | X | |
| KJ | USMC Command Investigation Report (MIL073006-MIL073307) | X | |
| KK | U.S. Naval Criminal Investigative Service (MIL092437-MIL092439) | X | |
| KL | Executive Summary, Technical Concurrence and Risk Acceptance Signature Sheet (MIL230430- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL230440) | | |
| KM | Internal Revenue Service – Exemptions, Standard Deduction, and Filing Information (For use in preparing 2010 Returns) | X | |
| KN | Final Report of the CH-53E Super Stallion Independent Readiness Review (SSIRR) (MIL006618-MIL006640) | X | |
| KO | H-53 Safety Action Record (SAR) (MIL006497) | X | |
| KP | Build File (Box 1) for BuNo 163077 (SIK000001–SIK002313) | X | |
| KQ | Build File (Box 2) for BuNo 163077 (SIK002314–SIK004576) | X | |
| KR | Build File (Box 3) for BuNo 163077 (SIK004577–SIK006844) | X | |
| KS | DD250 for BUNO 163077 (dated 30 Sept. 1990) (SIK006845–SIK006861) | X | |
| KT | Instl Dwg No. 65561-01303 AL 001-V (SIK007258–SIK007260) | | X |
| KU | Instl Dwg No. 65561-01303 EO 16071 (SIK007261) | | X |
| KV | Instl Dwg No. 65561-01303 FS 001 AC (SIK007262) | | X |
| KW | Instl Dwg No. 65561-01303 FS 002 AC (SIK007263) | | X |
| KX | Instl Dwg No. 65561-01303 FS 003-G (SIK007264) | | X |
| KY | Instl Dwg No. 65561-01303 FS 004-U (SIK007265) | | X |
| KZ | Instl Dwg No. 65561-01303 FS 005-H (SIK007266) | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| LA | Instl Dwg No. 65561-01303 FS 006-U (SIK007267) | | X |
| LB | Instl Dwg No. 65561-01303 FS 007-R (SIK0007268) | | X |
| LC | Instl Dwg No. 65561-01303 FS 008-N (SIK0007269) | | X |
| LD | Instl Dwg No. 65561-01303 PL 001 BE (SIK007270–SIK007285) | | X |
| LE | Instl Dwg No. 65561-02306 AL 001-N (SIK007286–SIK007287) | | X |
| LF | Instl Dwg No. 65561-02306 FS 001 AA (SIK007288) | | X |
| LG | Instl Dwg No. 65561-02306 FS 002-V (SIK007289) | | X |
| LH | Instl Dwg No. 65561-02306 FS 003-V (SIK007290) | | X |
| LI | Instl Dwg No. 65561-02306 FS 004-L (SIK007291) | | X |
| LJ | Instl Dwg No. 65561-02306 FS 005-V (SIK007292) | | X |
| LK | Instl Dwg No. 65561-02306 FS 006-R (SIK007293) | | X |
| LL | Instl Dwg No. 65561-02306 PL 001 AP (SIK007294–SIK007308) | | X |
| LM | Instl Dwg No. 65561-02308 AL 001-C (SIK007309) | | X |
| LN | Instl Dwg No. 65561-02308 FS 001-U (SIK007310) | | X |
| LO | Instl Dwg No. 65561-02308 PL 001 AD (SIK007311–SIK007318) | X | |
| LP | Instl Dwg No. 65561-09301 AL 001-C (SIK007319) | | X |
| LQ | Instl Dwg No. 65561-09301 EO 03557 (SIK007320) | | X |
| LR | Instl Dwg No. 65561-09301 FS 001-P (SIK007321) | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| LS | Instl Dwg No. 65561-09301 FS 002-P (SIK0073222) | | X |
| LT | Instl Dwg No. 65561-09301 FS 003-P (SIK007323) | | X |
| LU | Instl Dwg No. 65561-09301 PL 001-M (SIK007324–SIK007327) | | X |
| LV | 65561-03334_AL_001_-G (SIK008353) | | X |
| LW | 65561-03334_PL_001_BC (SIK008354–SIK008373) | | X |
| LX | 65561-03334_FS_001_AD (SIK008374) | | X |
| LY | 65561-03334_FS_002_AD (SIK008375) | | X |
| LZ | 65561-03334_FS_003_AB (SIK008376) | | X |
| MA | 65561-03334_FS_004_AB (SIK008377) | | X |
| MB | 65561-03334_FS_005_AB (SIK008378) | | X |
| MC | 65561-03334_FS_006_AB (SIK008379) | | X |
| MD | 65564-00371_FS_003_--  (Instrument Panel Lights) (SIK008380) | X | |
| ME | 65564-00500_FS_001_-B  (Wiring Diagram Master Index) (SIK008381) | X | |
| MF | 65564-00523_FS_001_-A  (Caution Advisory Panel) (SIK008382) | X | |
| MG | 65564-00526_FS_001_-J  (Console and Panel Lights) (SIK008383) | X | |
| MH | 65564-00574_FS_001_-F  (Landing Gear Control) (SIK008384) | X | |
| MI | 65564-00576_FS_001_-B  (Landing Gear Warning) (SIK008385) | X | |
| MJ | 65564-00576_FS_001_-B  (Landing Gear Warning) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (SIK008386) | | |
| MK | CH-53A_D LG Control Wiring Diagram - 65552-00000_FS_035_1_BE (SIK024984) | X | |
| ML | CH-53A_D LG Control Wiring Diagram - 65552-00000_FS_035_2_-H (SIK024985) | X | |
| MM | SER13183 (SIK025422-SIK025447) | X | |
| MN | R09446-11-0007 EI Final Report (MIL006484-MIL006487) | X | |
| MO | R09446-11-0008 EI Final Report (MIL006488-MIL006490) | X | |
| MP | R09446-11-0009 EI Final Report (MIL006491-MIL006493) | X | |
| MQ | R09446-11-0013 EI Final Report (MIL006494-MIL006496) | X | |
| MR | 42-005-M H-53E Electrical Wiring Degradation (MIL006497-MIL006503) | X | |
| MS | AIR-00 Safety Brief (H-53E Kapton Wiring) Apr'03 (MIL006504) | X | |
| MT | H-53 SSWG_20 Top Safety Concerns Summary (MIL006505-MIL006527) | X | |
| MU | H-53 Top 10 Safety Concerns (FY01-FY05) (MIL006528-MIL006540) | X | |
| MV | H-53E Kapton Hazard Chart for AIR-00 (Apr 03) (PowerPoint file converted to PDF) (MIL006541-MIL006543) | X | |
| MW | H-53E Kapton Hazard Chart for AIR-00 (Jan 03) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (PowerPoint file converted to PDF) (MIL006544-MIL006546) | | |
| MX | H-53E Kapton Hazard Chart for AIR-00 (Jan 04) (PowerPoint file converted to PDF) (MIL006547-MIL006563) | X | |
| MY | H-53E Kapton Hazard Chart for AIR-00 (Jun 02) (PowerPoint file converted to PDF) (MIL006564-MIL006565) | X | |
| MZ | H-53E Kapton Hazard Chart for AIR-00 (Sep 02) (PowerPoint file converted to PDF) (MIL006566-MIL006568) | X | |
| NA | H-53E Kapton Hazard Chart for AIR-00 (Sep 03) (PowerPoint file converted to PDF) (MIL006569-MIL006571) | X | |
| NB | H-53E Kapton SSRA (MIL006572-MIL006581) | X | |
| NC | H-53E Wiring Incidences (Jan87-Apr02) (MIL006582-MIL006595) | X | |
| ND | H-53 SSWG 15 Top Safety Concerns (Jul 2001) (MIL006596-MIL006601) | X | |
| NE | H H-53 SSWG 16 Top Safety Concerns (Mar 2002) (MIL006602-MIL006605) | X | |
| NF | H-53 SSWG 18 Top-10 Safety Concerns (Final) (MIL006606-MIL006617) | X | |
| NG | H-53 SSWG 20 Top Safety Concerns Summary (MIL006618-MIL006640) | X | |
| NH | SSWG 12 Minutes (version 2) (MIL006641- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL006646) | | |
| NI | SSWG 12 SAR Status Summary (MIL006647-MIL006649) | X | |
| NJ | SSWG 14 Minutes (MIL006650-MIL006653) | X | |
| NK | SSWG 14 SAR Presentation (MIL006654-MIL006733) | X | |
| NL | SSWG 15 Minutes (D711) (MIL006734-MIL006738) | X | |
| NM | SSWG 15 SAR Presentation (MIL006739-MIL006815) | X | |
| NN | SSWG 16 Minutes (MIL006816-MIL006819) | X | |
| NO | SSWG 16 SAR Presentation (MIL006820-MIL006889) | X | |
| NP | SSWG 17 Minutes (MIL006890-MIL006893) | X | |
| NQ | SSWG 17 SAR Presentation (MIL006894-MIL006980) | X | |
| NR | SSWG 18 SAR Presentation (MIL006981-MIL007105) | X | |
| NS | SSWG 19 SAR Presentation (Final) (MIL007106-MIL007211) | X | |
| NT | SSWG 20 SAR Presentation (AFST release) Rev1 (MIL007212-MIL007318) | X | |
| NU | SSWG 21 SAR Presentation (Final) (MIL007319-MIL007406) | X | |
| NV | SSWG 21 Top 10 Safety Concerns (FY07) (MIL007407-MIL007413) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| NW | SSWG 22 SAR Presentation (AFST Presentation) (MIL007414-MIL007519) | X | |
| NX | SSWG 23 SAR Presentation (AFST Presentation) R1 (MIL007520-MIL007612) | X | |
| NY | H-53E SSWG 12 Minutes and kapton related data (MIL007613-MIL007625) | X | |
| NZ | A1-H53BE-NFM-000_REPRINT THRU CHG-1 5-23-2013 (MIL042549-MIL043790) | X | |
| OA | A1-H53BE-NFM-000_REV DTD 3-15-2006 (MIL043791-MIL044969) | X | |
| OB | A1-H53BE-NFM-000_REV DTD 4-1-2010 (MIL044970-MIL046167) | X | |
| OC | A1-H53BE-NFM-000_REV DTD 7-1-2012 AND CHG-1 DTD 5-23-2013 (MIL046168-MIL047401) | X | |
| OD | A1-H53BE-NFM-000_REV DTD 7-1-2012 (MIL047402-MIL048571) | X | |
| OE | A1-H53BE-NFM-500_REPRINT THRU CHG-1 REV DTD 7-1-2012 AND CHG-1 DTD 5-23-2013 (MIL048572-MIL048963) | X | |
| OF | A1-H53BE-NFM-500_REV DTD 3-15-2006 (MIL049186-MIL049377) | X | |
| OG | A1-H53BE-NFM-500_REV DTD 4-1-2010 (MIL049378-MIL049693) | X | |
| OH | A1-H53BE-NFM-500_REV DTD 7-1-2012 AND CHG-1 DTD 5-23-2013 (MIL049694-MIL050081) | X | |
| OI | A1-H53BE-NFM-500_REV DTD 7-1-2012 | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (MIL050082-MIL050463) | | |
| OJ | A1-H53BE-NFM-500_REV DTD 10-1-2006 (MIL048964-MIL049185) | X | |
| OK | A1-H53BE-NFM-900_REV DTD 3-15-2006 (MIL050464-MIL050589) | X | |
| OL | A1-H53BE-NFM-900_REV DTD 4-1-2010 (MIL050590-MIL050805) | X | |
| OM | A1-H53BE-NFM-900_REV DTD 7-1-2012 AND CHG-1 DTD 5-23-2013 (No bates stamp) | X | |
| ON | A1-H53BE-NFM-900_REV DTD 7-1-2012 (MIL051042-MIL051277) | X | |
| OO | A1-H53CE-130-000_BASIC DTD 7-1-2003 AND CHG-1 DTD 3-1-2006 (MIL051278-MIL051457) | X | |
| OP | A1-H53CE-130-000_BASIC DTD 7-1-2003 AND CHG-2 DTD 10-1-2008 (MIL051458-MIL051639) | X | |
| OQ | A1-H53CE-130-000_BASIC DTD 7-1-2003 AND CHG-3 DTD 4-1-2010 (MIL051640-MIL051819) | X | |
| OR | A1-H53CE-130-000_PU REV DTD 11-1-2010 AND CHG-1 DTD 12-1-2013 (MIL051820-MIL052033) | X | |
| OS | A1-H53CE-130-000_REV DTD 11-1-2010 (MIL052034-MIL052259) | X | |
| OT | A1-H53CE-130-200_BASIC DTD 1-31-1999 AND CHG-3 DTD 5-1-2007 (MIL052260-MIL052359) | X | |
| OU | A1-H53CE-130-200_PU REV DTD 11-1-2010 AND CHG-2 DTD 6-1-2013 (MIL052360-MIL052515) | X | |
| OV | A1-H53CE-130-200_PU REV DTD 11-1-2010 AND | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | CHG-3 DTD 12-1-2013 (MIL052516-MIL052682) | | |
| OW | A1-H53CE-130-200_PU REV DTD 11-1-2010 AND CHG-4 DTD 6-1-2014 (MIL052683-MIL052844) | X | |
| OX | A1-H53CE-130-200_REV DTD 11-1-2010 AND CHG-1 DTD 12-1-2011 (MIL052845-MIL053004) | X | |
| OY | A1-H53CE-130-200_REV DTD 11-1-2010 (MIL053005-MIL053160) | X | |
| OZ | A1-H53CE-450-400_BASIC DTD 5-31-1994 AND CHG-6 DTD 5-1-2007 (MIL053161-MIL053442) | X | |
| PA | A1-H53CE-450-400_PU REV DTD 2-1-2009 AND CHG-2 4-1-2014 (MIL053443-MIL053840) | X | |
| PB | A1-H53CE-450-400_PU REV DTD 2-1-2009 AND CHG-3 DTD 1-1-2015 (MIL053841-MIL054246) | X | |
| PC | A1-H53CE-450-400_REV DTD 2-1-2009 AND CHG-1 DTD 9-1-2011 (MIL054247-MIL054656) | X | |
| PD | A1-H53CE-450-400_REV DTD 2-1-2009 (MIL054657-MIL055064) | X | |
| PE | A1-H53CE-GAI-000_BASIC DTD 1-31-1999  AND CHG-6 DTD 2-15-2005 (MIL055065-MIL055412) | X | |
| PF | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND CHG-7 DTD 12-1-2006 (MIL056183-MIL056552 | X | |
| PG | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND CHG-8 DTD 6-1-2007 (MIL056553-MIL056926) | X | |
| PH | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND CHG-9 DTD 8-1-2008 (MIL056927-MIL057306) | X | |
| PI | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | CHG-10 DTD 9-1-2009 (MIL055413-MIL055796) | | |
| PJ | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND CHG-11 DTD 8-1-2010 (MIL055797-MIL056182) | X | |
| PK | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND RAC-13 DTD 8-1-2006 (MIL057307-MIL057664) | X | |
| PL | A1-H53CE-GAI-000_PU REV DTD 11-1-2011 AND CHG-1 DTD 10-1-2013 (MIL057665-MIL058082) | X | |
| PM | A1-H53CE-GAI-000_REV DTD 11-1-2011 (MIL058083-MIL058494) | X | |
| PN | A1-H53CE-MRC-000_BASIC DTD 10-15-1999 AND CHG-4 DTD 7-1-2005 (MIL058495-MIL058590) | X | |
| PO | A1-H53CE-MRC-000_BASIC DTD 10-15-1999 AND CHG-5 DTD 4-1-2007 (MIL058591-MIL058678) | X | |
| PP | A1-H53CE-MRC-000_BASIC DTD 10-15-1999 AND CHG-6 DTD 5-1-2008 (MIL058679-MIL058768) | X | |
| PQ | A1-H53CE-MRC-000_REV DTD 1-15-2010 AND CHG-1 DTD 9-1-2011 (MIL058769-MIL058872) | X | |
| PR | A1-H53CE-MRC-000_REV DTD 1-15-2010 AND CHG-2 DTD 5-1-2014 (MIL058873-MIL058972) | X | |
| PS | A1-H53CE-MRC-000_REV DTD 1-15-2010 (MIL058973-MIL059088) | X | |
| PT | A1-H53CE-MRC-100_REV DTD 1-1-2014 | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (MIL059091-MIL059092) | | |
| PU | A1-H53CE-MRC-100_REV DTD 2-1-2005 (MIL059093-MIL059096) | X | |
| PV | A1-H53CE-MRC-100_REV DTD 2-1-2010 (MIL059097-MIL059102) | X | |
| PW | A1-H53CE-MRC-100_REV DTD 5-1-2007 (MIL059103-MIL059106) | X | |
| PX | A1-H53CE-MRC-100_REV DTD 9-1-2008 (MIL059107-MIL059108) | X | |
| PY | A1-H53CE-MRC-100_REV DTD 10-1-2009 (MIL059089-MIL059090) | X | |
| PZ | A1-H53CE-MRC-200_BASIC DTD 2-1-2010 AND CHG-1 DTD 8-15-2010 (MIL059109-MIL059240) | X | |
| QA | A1-H53CE-MRC-200_BASIC DTD 2-1-2010 AND CHG-2 DTD 11-1-2013 (MIL059241-MIL059360) | X | |
| QB | A1-H53CE-MRC-200_BASIC DTD 9-1-2000 AND CHG-3 DTD 2-1-2005 (MIL059361-MIL059482) | X | |
| QC | A1-H53CE-MRC-200_BASIC DTD 9-1-2000 AND CHG-4 DTD 3-1-2007 (MIL059483-MIL059606) | X | |
| QD | A1-H53CE-MRC-200_BASIC DTD 9-1-2000 AND CHG-5 DTD 5-1-2008 (MIL059607-MIL059726) | X | |
| QE | A1-H53CE-MRC-200_BASIC DTD 9-1-2000 AND CHG-6 DTD 4-1-2009 (MIL059727-MIL059848) | X | |
| QF | A1-H53CE-MRC-200_REV DTD 2-1-2010 (MIL059849-MIL059964) | X | |
| QG | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
|  | CHG-5 DTD 4-1-2009 (MIL059965-MIL061184) |  |  |
| QH | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND CHG-3 DTD 2-15-2005 (MIL061185-MIL062338) | X |  |
| QI | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND CHG-4 DTD 11-1-2007 WITH NOTICE DTD 11-2-2007 (MIL062339-MIL063558) | X |  |
| QJ | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND CHG-4 DTD 11-1-2007 (MIL063559-MIL064748) | X |  |
| QK | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND CHG-5 DTD 4-1-2009 WITH NOTICE DTD 4-2-2009 (MIL064749-MIL065970) | X |  |
| QL | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND CHG-5 DTD 4-1-2009 WITH NOTICE DTD 4-3-2009 (MIL065971-MIL067194) | X |  |
| QM | A1-H53CE-MRC-400_BASIC DTD 9-1-2000 AND CHG-5 DTD 4-1-2009 (MIL067195-MIL068414) | X |  |
| QN | A1-H53CE-MRC-400_REV DTD 1-15-2010 AND CHG-1 DTD 5-1-2011 (MIL068415-MIL068976) | X |  |
| QO | A1-H53CE-MRC-400_REV DTD 1-15-2010 AND CHG-2 DTD 9-1-2013 (MIL068977-MIL069534) | X |  |
| QP | A1-H53CE-MRC-400_REV DTD 1-15-2010 (MIL069535-MIL070054) | X |  |
| QQ | A1-700PA-290-000 IRAC 02 (MIL072578-MIL072586) | X |  |
| QR | A1-H53AD-220-000 IRAC 21 (MIL072587-MIL072591) | X |  |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| QS | A1-H53CE-460-000 IRAC 1 (MIL072592-MIL072594) | X | |
| QT | FONTALVO WITH PII-SIR 17 MAR 11 CH-53E (MIL073479-MIL073563) | X | |
| QU | SIR 30 Jun 05 CH-53E BUNO 161394 (MIL073651-MIL073687) | X | |
| QV | (01) CH-53 Sold Aircraft (MIL073803-MIL074336) | X | |
| QW | (02) X165 163077 Flight Test MAFS (MIL074337-MIL074430) | | X |
| QX | (03) X165 163077 Metal MAFS (MIL074431-MIL074801) | | X |
| QY | (04) CH-53E X165 163077 PMI D Depot Loose Gear Docs Metal KX1080M (MIL074802-MIL075355) | | X |
| QZ | (05) X165 163077 Mech-Elect MAFS (MIL075356-MIL075860) | | X |
| RA | (06) X165 Logs and Records CH-53E 163077 PMI D (MIL075861-MIL075863) | | X |
| RB | (07) FTN Numbers (MIL075864-MIL075957) | | X |
| RC | (08) X165 In-Service Repair (ISR) CH-53E 163077 PMI D (MIL075958-MIL075971) | | X |
| RD | (09) X165 Weight & Balance CH-53E 163077 PMI D (MIL075972-MIL075975) | | X |
| RE | (10) X165 Fire Bottles CH-53E 163077 PMI D (MIL075976-MIL075983) | | X |
| RF | (11) X165 NDI-Machinist-Strip-Clean CH-53E | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
|  | 163077, Code -91300 Bldg-378 (MIL075984-MIL076085) |  |  |
| RG | (12) X165 Induction Phase Ordnance-Induction Preservation CH-53E 163077 PMI D (MIL076086-MIL076158) |  | X |
| RH | (13) CH-53E X165 163077 PMI D Interior, Exterior, and Final Paint Docs U0240P (MIL076159-MIL076220) |  | X |
| RI | (14) X165 LES # CP 68-11-II-9951 CH-53E 163077 PMI D (MIL076201-MIL076247) |  | X |
| RJ | RE: Box of Maintenance/Overhaul Records from FRCSW (no bates stamp) |  | X |
| RK | 163077 DATA (Excel) (MIL076248) |  | X |
| RI | 201508181112 (MIL076249-MIL076260) |  | X |
| RM | Aircraft Logbook Volume I (MIL076261-MIL076634) |  | X |
| RN | Aircraft Logbook Volume II (MIL076635-MIL077088) |  | X |
| RO | Aircraft Logbook Volume III (MIL077089-MIL077239) |  | X |
| RP | Booklet 12 006 201508170912 (MIL077240-MIL077291) |  | X |
| RQ | Booklet 12 013_201508171052 (MIL077292-MIL077343) |  | X |
| RR | Booklet 12 028_201508171043 (MIL077344-MIL077399) |  | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| RS | Booklet 13 019_201508171017 (MIL077400-MIL077451) | | X |
| RT | Booklet 13 028_201508171027 (MIL077452-MIL077503) | | X |
| RU | Functional Checkflight Checklist 1 (MIL077504-MIL077555) | | X |
| RV | Functional Checkflight Checklist 2 (MIL077556-MIL077607) | | X |
| RW | Functional Checkflight Checklist 3 (MIL077608-MIL077659) | | X |
| RX | Functional Checkflight Checklist 4 (MIL077660-MIL077711) | | X |
| RY | Functional Checkflight Checklist 5 (MIL077712-MIL077763) | | X |
| RZ | Functional Checkflight Checklist 6 (MIL077764-MIL077815) | | X |
| SA | Functional Checkflight Checklist 7 (MIL077816-MIL077867) | | X |
| SB | Functional Checkflight Checklist 8 (MIL077868-MIL077921) | | X |
| SC | Functional Checkflight Checklist 9 (MIL077922-MIL077973) | | X |
| SD | Functional Checkflight Checklist 10 (MIL077974-MIL078025) | | X |
| SE | Functional Checkflight Checklist 11 (MIL078026-MIL078079) | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| SF | Functional Checkflight Checklist 12 (MIL078080-MIL078130) | | X |
| SG | Functional Checkflight Checklist 13 (MIL078131-MIL078184) | | X |
| SH | Functional Checkflight Checklist 14 (MIL078185-MIL078236) | | X |
| SI | Large Binder_201508141537 (MIL078237-MIL079199) | | X |
| SJ | WolfPack HMH-466 (MIL079200-MIL079413) | | X |
| SK | AFC-AFB (MIL079414-MIL079666) | | X |
| SL | DCC-DCB (MIL079667-MIL079769) | | X |
| SM | Misc K (MIL079770-MIL079791) | | X |
| SN | Misc L (MIL079792-MIL080093) | | X |
| SO | Misc M (MIL080094-MIL080359) | | X |
| SP | Misc MAFS (MIL080360-MIL080526) | | X |
| SQ | Misc N (MIL080527-MIL080809) | | X |
| SR | Misc O (MIL080810-MIL080956) | | X |
| SS | Misc PQ (MIL080957-MIL081018) | | X |
| ST | Misc R (MIL081019-MIL081177) | | X |
| SU | Misc S (MIL081178-MIL081341) | | X |
| SV | Misc UV (MIL081342-MIL081415) | | X |
| SW | Misc W (MIL081416-MIL081468) | | X |
| SX | Phase B (MIL081469-MIL081557) | | X |
| SY | Phase D (MIL081558-MIL081574) | | X |
| SZ | Repair & Rework (MIL081575-MIL081645) | | X |
| TA | Transfer & Acceptance (MIL081646-MIL081793) | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| TB | NALCOMIS OMA Misc History Tab (MIL081794-MIL081817) | | X |
| TC | NALCOMIS OMA Repair-Rework Tab (MIL081818-MIL081822) | | X |
| TD | AVC-4780-A1 (MIL083401) | | X |
| TE | A1-H53CE-130-100 (MIL081823-MIL081917) | | X |
| TF | Copy of H53_FST_163077 (MIL092262) | | X |
| TG | Aircraft Wash MCAS 11-6-15 (MIL092263-MIL092278) | | X |
| TH | A1-H53CE-450-000 (1 April 2015) (MIL093192-MIL093885) | X | |
| TI | A1-H53CE-450-000 (1 November 2010) (MIL093886-MIL094583) | X | |
| TJ | A1-H53CE-450-000 (Change  1 September 2011) (MIL094584-MIL095283) | X | |
| TK | A1-H53CE-450-000 (Change  3 - 1 December 2013) (MIL095284-MIL095973) | X | |
| TL | A1-H53CE-450-000 (Change 2 - 1 June 2013) (MIL095974-MIL096673) | X | |
| TM | A1-H53CE-450-000 (Change 7 - 1 October 2007) (MIL096674-MIL097269) | X | |
| TN | A1-H53CE-450-000 (Change 8 - 1 April 2010) (MIL097270-MIL097859) | X | |
| TO | A1-H53CE-450-000 with Change Notice 2DEC2013 (MIL097860-MIL098551) | X | |
| TP | a1-h53ce-450-000_chg-6 dtd 2-1-2006 (MIL098552- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | MIL099145) | | |
| TQ | A1-H53CE-450-200 (1 January 2015) (MIL099146-MIL099378) | X | |
| TR | A1-H53CE-450-200 (1 November 2010) (MIL099379-MIL099599) | X | |
| TS | A1-H53CE-450-200 (Change 2 - 1 February 2006) (MIL099600-MIL099741) | X | |
| TT | A1-H53CE-450-200 (Change 3 - 1 April 2008) (MIL099742-MIL099891) | X | |
| TU | A1-H53CE-450-200 (Change 4 - 1 April 2010 (MIL099892-MIL100033) | X | |
| TV | A1-H53CE-450-000 (MIL100034-MIL100727) | X | |
| TW | A1-H53CE-450-200 (MIL100728-MIL100960) | X | |
| TX | A1-H53CE-130-100 (MIL100961-MIL101055) | X | |
| TY | A1-H53CE-130-100_REV_1MAY14 (MIL101056-MIL101146) | X | |
| TZ | A1-H53CE-130-100_REV_1NOV10 (MIL101147-MIL101238) | X | |
| UA | ELE_0084.JPG (MIL101247) | | X |
| UB | ELE_0085.JPG (MIL101248) | | X |
| UC | ELE_0086.JPG (MIL101249) | | X |
| UD | ELE_0087.JPG (MIL101250) | | X |
| UE | ELE_0088.JPG (MIL101251) | | X |
| UF | ELE_0089.JPG (MIL101252) | | X |
| UG | ELE_0090.JPG (MIL101253) | | X |
| UH | ELE_0091.JPG (MIL101254) | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| UI | ELE_0092.JPG (MIL101255) | | X |
| UJ | ELE_0093.JPG (MIL101256) | | X |
| UK | ELE_0095.JPG (MIL101258) | | X |
| UL | ELE_0096.JPG (MIL101259) | | X |
| UM | ELE_0097.JPG (MIL101260) | | X |
| UN | ELE_0098.JPG (MIL101261) | | X |
| UO | ELE_0099.JPG (MIL101262) | | X |
| UP | ELE_0100.JPG (MIL101263) | | X |
| UQ | ELE_0101.JPG (MIL101264) | | X |
| UR | ELE_0102.JPG (MIL101265) | | X |
| US | ELE_0107.JPG (MIL101270) | | X |
| UT | ELE_0108.JPG (MIL101271) | | X |
| UU | ELE_0110.JPG (MIL101273) | | X |
| UV | ELE_0111.JPG (MIL101274) | | X |
| UW | ELE_0112.JPG (MIL101275) | | X |
| UX | ELE_0113.JPG (MIL101276) | | X |
| UY | ELE_0114.JPG (MIL101277) | | X |
| UZ | ELE_0115.JPG (MIL1012780 | | X |
| VA | ELE_0116.JPG (MIL101279) | | X |
| VB | ELE_0117.JPG (MIL101280) | | X |
| VC | ELE_0118.JPG (MIL101281) | | X |
| VD | ELE_0119.JPG (MIL101282) | | X |
| VE | ELE_0120.JPG (MIL101283) | | X |
| VF | ELE_0121.JPG (MIL101284) | | X |
| VG | ELE_0122.JPG (MIL101285) | | X |
| VH | A1-H53CE-GAI-000 (MIL101290-MIL101714) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| VI | A1-H53CE-MRC-300 (MIL101715-MIL102290) | X | |
| VJ | Aircraft Wash (MIL102291-MIL102306) | | X |
| VK | Wash Contract (MIL102307-MIL102345) | | X |
| VL | S0504 (MIL259030-MIL259032) | | X |
| VM | Curriculum Vitae for Robert Ostrowski (Ostrowski – 1; no bates stamp) | X | |
| VN | Report of Robert B. Ostrowski, March 30, 2017 (Ostrowski – 2; no bates stamp) | X | |
| VO | ITSS (MATMEP) 400 Division (Ostrowski – 8; no bates stamp) | X | |
| VP | MATMEP records (Ostrowski – 9; no bates stamp) | X | |
| VQ | Printout of digital training jacket (Ostrowski – 10; no bates stamp) | X | |
| VR | Section III, Certification/Qualification (Ostrowski – 11; no bates stamp) | X | |
| VS | Section II, Mission Oriented Training (Ostrowski – 12; no bates stamp) | X | |
| VT | Certificates of Completion (Ostrowski – 13; no bates stamp) | X | |
| VU | Certificates of Completion (Ostrowski – 14; no bates stamp) | X | |
| VV | Airframe Bulletin (Ostrowski – 19; MIL037887-MIL037888) | X | |
| VW | Technical Directive (Ostrowski – 20; MIL038346-MIL038349) | X | |
| VX | Rebuttal Report of Robert Ostrowski, April 14, 2017 | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (Ostrowski – 22; no bates stamp) | | |
| VY | Letter of recommendation for Staff Sergeant Robert Ostrowski (Ostrowski – 23; no bates stamp) | X | |
| VZ | Dr. Jerald Udinsky March 30, 2017 Analysis of Alex Fontalvo's financial support of Tanika Long and accompanying exhibits to report and curriculum vitae of Dr. Udinsky (58 pages) | X | |
| WA | Dr. Jerald Udinsky March 30, 2017 Economic Loss Report for Dominic Fontalvo and Tanika Long and accompanying exhibits to report (34 pages) | X | |
| WB | Dr. Jerald Udinsky March 30, 2017 Economic Loss Report for Dominic Fontalvo and accompanying exhibits to report (32 pages) | X | |
| WC | Lino, M., Kuczynski, K., Rodriguez, N., and Schap, T. (2017). Expenditures on Children by Families, 2015. Miscellaneous Publication No. 1528-2015. U.S. Department of Agriculture, Center for Nutrition Policy and Promotion. | X | |
| WD | Table 1A Average Published Charges (Enrollment-Weighted) for Full-Time Undergraduates by Sector, 2016-17, Trends in College Pricing 2016, College Board. | X | |
| WE | U.S. General Accounting Office Staff Study, CH-53E Helicopter, February 1973 | X | |
| WF | SER-13013, May 10, 1972 (SIK011778-SIK012006) | X | |
| WG | SER-13197, September 9, 1974 (SIK012484- | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | SIK012670) | | |
| WH | SER-13066, "Electrical/ Electrical System Phase 1 Test Report", October 30, 1974 (SIK012224-SIK012261) | X | |
| WI | SER-13065, February 1975 (SIK012074-SIK012223) | X | |
| WJ | SER-13451, November 10, 1980 (SIK014085-SIK014096) | X | |
| WK | Contract N00019-73-C-0228 (SIK015432-SIK022549) | X | |
| WL | Navy's CH-53E Detailed Specification, SD-552-3-9 (SIK007009-SIK007204) | X | |
| WM | SER-13197 (SIK012484-SIK012670) | X | |
| WN | SER-13300, September 9, 1977 (SIK013500-SIK013744) | X | |
| WO | Production log which documents each H-53E aircraft ordered (SIK022630-SIK022634) | X | |
| WP | Sikorsky letter to the Navy, December 15, 1981 (MIL259030-MIL259032) | X | |
| WQ | Sikorsky letter to the Navy, November 10, 1986 (MIL247341-MIL247342) | X | |
| WR | Internal Memorandum, July 22, 1987 (MIL152796-MIL152800) | X | |
| WS | Meeting Minutes Memorandum, November 27, 1998 (MIL127078-MIL127097) | X | |
| WT | Revised Specification (SIK018366-SIK18608) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| WU | Memorandum, July 7, 1987 (MIL152796-MIL152800) | X | |
| WV | Memorandum, February 6, 1989 (MIL000006) | X | |
| WW | Specific Change Order of the Build Record file (SIK003880-SIK003882) | X | |
| WX | Control drawing of the landing gear wiring for the CH-53D drawing #65552-00000 (SIK024984) | X | |
| WY | Landing Gear Cabling, P340, P341 and P30 (SIK024985) | X | |
| WZ | CH-53E Manual, A1-H53CE-130-100 (MIL081842-MIL081843) | X | |
| XA | A1-H53CE-GAI-000 (MIL055065-MIL058494; MIL101290-MIL101714) | X | |
| XB | A1-H53CE-MRC-100 (MIL059091- MIL059090) | X | |
| XC | A1-H53CE-MRC-200 (MIL059109- MIL059964) | X | |
| XD | CH-53 T&R Manual (no bates number) | X | |
| XE | A1-H53BE-NFM-000 (MIL007711- MIL015527) | X | |
| XF | A1-H53BE-NFM-900 (MIL010236- MIL016369; MIL050464- MIL051277) | X | |
| XG | IAFC 076 (MIL021603-MIL021604) | X | |
| XH | AFC 445 (MIL023322-MIL023343) | X | |
| XI | AFC 476 (MIL025751-MIL025756) | X | |
| XJ | AFC 519 (MIL028762-MIL028835) | X | |
| XK | AFC 524 (MIL028974-MIL029023) | X | |
| XL | NAVAIR 01-1A-505-1 (no bates number) | X | |
| XM | U.S. Navy Aeromedical Reference and Waiver | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | Guide (no bates number) | | |
| XN | NAVMC 3500.47A CH-53 T&R (no bates number) | X | |
| XO | MCO P4790.20 (no bates number) | X | |
| XP | AFB 224 (MIL037887-MIL037888) | X | |
| XQ | AFB 276 (MIL038126-MIL038127) | X | |
| XR | AFB 305 (MIL038236-MIL038239) | X | |
| XS | AFB 316 (MIL038276-MIL038277) | X | |
| XT | AFB 328 (MIL038335-MIL038337) | X | |
| XU | AFB 332 (MIL038346-MIL038349) | X | |
| XV | AFB 333 (MIL038350-MIL038357) | X | |
| XW | AFB 342 (MIL038434-MIL038437) | X | |
| XX | AFB 346 (no bates stamp) | X | |
| XY | Fontalvo medical records (MIL201106-201325) | X | |
| XZ | Fontalvo performance reports (MIL201386-201410) | X | |
| YA | Military custodian of records (MIL200866-871) | X | |
| YB | Fontalvo service records (MIL072982-072998) | X | |
| YC | Wakefield Report dated March 30, 2017 and Curriculum Vitae  (Wakefield -6) | X | |
| YD | SER13451 (Wakefield – 3; SIK014085-96) | X | |
| YE | Historical documents (Wakefield depo exhibit -4) | X | |
| YF | Opinions (Wakefield -7) | X | |
| YG | Declaration of Ken Kelly (Wakefield – 11) | X | |
| YH | U.S. General Accounting Office Staff Study 1973 (Wakefield – 13) | X | |
| YI | U.S. General Accounting Office Staff Study 1974 (Wakefield – 14) | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| YJ | Historical documents (Wakefield depo exhibit -15) | X | |
| YK | Historical documents (Wakefield depo exhibit -16) | X | |
| YL | Historical documents (Wakefield depo exhibit -17) | X | |
| YM | Knox report dated March 30, 2017 | X | |
| YN | Rebuttal report of Knox dated April 14, 2017 | X | |
| YO | Curriculum Vitae of James Knox | X | |
| YP | Thumb drive (Knox depo exhibit 11 - including photographs, images and documents on the disclosed thumb drive) | X | |
| YQ | Photograph of wiring in CH-53E cockpit | X | |
| YR | Photograph of wiring in CH-53E electronics bay | X | |
| YS | Photograph of wiring in CH-53E electronics bay | X | |
| YT | Photographs of wiring in CH-53E fuselage | X | |
| YU | Photographs of wiring in CH-53E fuselage | X | |
| YV | Photographs of wiring in CH-53E near utility hydraulic module | X | |
| YW | Photograph of CH-53E utility hydraulic module | X | |
| YX | Photograph of CH-53E utility hydraulic module | X | |
| YY | Photograph of CH-53E utility hydraulic module | X | |
| YZ | Photograph of CH-53E utility hydraulic module | X | |
| ZA | Photograph of CH-53E utility hydraulic module | X | |
| ZB | Photograph of CH-53E utility hydraulic module | X | |
| ZC | Photographs of CH-53A | X | |
| ZD | Photographs of CH-53D | X | |
| ZE | Photographs of CH-53E | X | |
| ZF | Video of CH-53E performing USMC operations | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| ZG | Diagram of CH-53E Hydraulic Gear System | X | |
| ZH | Drawing of Utility Hydraulic Module | X | |
| ZI | Diagram of Utility Module Gear Solenoid Control | X | |
| ZJ | Photograph of CH53E Tail Skid | X | |
| ZK | Diagram of Landing Gear Control System | X | |
| ZL | Diagram of CB and Cam Lock up-limit switches | X | |
| ZM | Drawing of CH-53E main landing gear indicating location of cam lock up-limit switch, down-limit switch and scissor switch. | X | |
| ZN | Diagram of Gear Position Switches and Lights | X | |
| ZO | Drawing of Landing Gear position lights | X | |
| ZP | Diagram of down-lock release solenoid | X | |
| ZQ | Drawing of Landing gear handle assembly | X | |
| ZR | Photograph of landing gear handle assembly | X | |
| ZS | Photograph of landing gear safety pin inserted in landing gear | X | |
| ZT | Photograph of landing gear safety pin | X | |
| ZU | Photograph of auxiliary fuel tank safety pin | X | |
| ZV | Diagram of CH-53E landing gear wiring diagram | X | |
| ZW | Photographs of Bundled wiring along helicopter wall | X | |
| ZX | Photographs of interior wiring run | X | |
| ZY | Photographs of wiring bundled with zip ties | X | |
| ZZ | Photograph of Kapton wiring in BUNO 163077 | X | |
| AAA | Photograph of Kapton wiring in BUNO 163077 | X | |
| AAB | Photographs of Kapton wiring in BUNO 163077 | X | |
| AAC | Photographs of Kapton wiring in BUNO 163077 | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| AAD | Photographs of Kapton degradation in bundles in BUNO 163077. | X | |
| AAE | Photograph of Spec-55 wiring in BUNO 163077 with nicks and burns. | X | |
| AAF | The landing gear control wire from the subject aircraft BUNO 163077. | X | |
| AAG | Photograph of the landing gear control wire P494-A up-link | X | |
| AAH | Photograph of the landing gear control wire P677-I to landing gear control panel | X | |
| AAI | Photograph of delaminated Kapton tape from BUNO 163077 | X | |
| AAJ | Photograph of damaged Kapton tape from BUNO 163077 | X | |
| AAK | Photograph of circumferential insulation damage to Kapton wire from BUNO 163077 | X | |
| AAL | SEM image of Spec-55 from BUNO 163077 | X | |
| AAM | Edax of Spec-55 wire from BUNO 163077 | X | |
| AAN | SEM of damaged Kapton insulation from BUNO 163077 | X | |
| AAO | Edax of same damaged Kapton insulation from BUNO 163077 | X | |
| AAP | Schematic of utility module hydraulics. | X | |
| AAQ | Diagram of current in CH-53E Landin gear control | X | |
| AAR | Diagram of additional interlock relay – CH-53E | X | |
| AAS | DEMO – Powerpoint and animation presentation of | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | landing gear operation, interlocks, wire path, hydraulics path and the interaction of the strut, UM, and electricity as the strut begins to retract. | | |
| AAT | DEMO utility hydraulics module | X | |
| AAU | DEMO Kapton wire bundle | X | |
| AAV | DEMO Spec-55 wire near utility hydraulics module | X | |
| AAW | DEMO Powerpoint regarding Navair and USMC organization | X | |
| AAX | DEMO Powerpoint regarding USMC and NADEP maintenance for CH-53E | X | |
| AAY | A340 Family_ A340-300, A340-500, A340-6 (MIL006497-MIL006503) | | X |
| AAZ | Aircraft Electrical Wire Types by Alex Paterson (no bates stamp) | | X |
| ABA | FAA Kapton Arc Tracking ct88-4 (no bates stamp) | | X |
| ABB | H53 Kapton Wiring-Z29160252-0001 (MIL006582-MIL006595) | | X |
| ABC | H-53E Wiring Incidences (Jan87 - Apr02) (MIL006582-MIL006595) | X | |
| ABD | H0367 (MIL104962-MIL104988) | | X |
| ABE | HMS-361 wires (MIL072889-MIL072894) | | X |
| ABF | klixon-circuit-breaker-aircraft-catalog (1) (no bates stamp) | | X |
| ABG | klixon-circuit-breaker-aircraft-catalog (no bates stamp) | | X |
| ABH | MIL-STD-2223. Wet Arc Detectionpdf (1) (no bates | | X |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | stamp) | | |
| ABI | MIL-STD-2223. Wet Arc Detectionpdf (1) (no bates stamp) | | X |
| ABJ | MIL-STD-2223. Wet Arc Detectionpdf (no bates stamp) | | X |
| ABK | NAVAIR AFCB Story-941 (no bates stamp) | | X |
| ABL | RTO BF on Aging Wiring final PA approved (no bates stamp) | | X |
| ABM | Sensata arcfault-requirements-aircraft (no bates stamp) | | X |
| ABN | AFB 343A1.BATES (MIL038447-MIL038448) | X | |
| ABO | IMG_0400.mov (landing gear video) | X | |
| ABP | Tech manual (Part 1 of 2) (MIL007711-MIL008128) | | X |
| ABQ | Tech manual MIL000239 (MIL000239-MIL000254) | | X |
| ABR | Tech manual MIL007711 (Part 2 of 2) (MIL008129-MIL008546) | | X |
| ABS | Tech manual MIL014033 (MIL014033-MIL014400) | | X |
| ABT | Tech manual MIL201435 (MIL201435-MIL201684) | | X |
| ABU | Tech manual MIL233710 (MIL233710-MIL233814) | | X |
| ABV | Tech manual MIL234231 (MIL234231-MIL234294) | | X |
| ABW | Tech manual MIL234477 (MIL234477-MIL234507) | | X |
| ABX | R09446-11-0007 EI Final Report.BATES (MIL006484-MIL006487) | X | |
| ABY | R09446-11-0008 EI Final Report.BATES (MIL006488-MIL006490) | X | |
| ABZ | R09446-11-0009 EI Final Report.BATES | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| | (MIL006491-MIL006493) | | |
| ACA | R09446-11-0013 EI Final Report.BATES (MIL006494-MIL006496) | X | |
| ACB | SSIRR Fnl Rprt (compressed) (73pgs) (RED) 16-3627 (MIL259969-MIL260039) | X | |
| ACC | Stelzer Report (SIK008344-SIK008352) | X | |
| ACD | A1-H53BE-NFM-000_Web (1 of 2).BATES (MIL010356-MIL010911) | | X |
| ACE | A1-H53BE-NFM-000_Web (2 of 2).BATES (MIL010912-MIL011467) | | X |
| ACF | A1-H53BE-NFM-500_Web.BATES (MIL011468-MIL011747) | | X |
| ACG | A1-H53BE-NFM-510_Web.BATES (MIL011748-MIL011835) | | X |
| ACH | A1-H53BE-NFM-700_Web.BATES (MIL011836-MIL011885) | | X |
| ACI | A1-H53BE-NFM-900_Web.BATES (MIL011886-MIL012063) | | X |
| ACJ | Photographs of wire inspection (SIK010834-10942) | X | |
| ACK | Photographs of BUNO 163077, landing gear and auxiliary fuel tank. | X | |
| ACL | Wire test photographs (water immersion) | X | |
| ACM | Photographs of parties' wire inspections 2016. | X | |
| ACN | EDX data plots – parties' wire inspection 2016 | X | |
| ACO | SEM photographs – parties wire inspection 2016 | X | |
| ACP | Hirox photographs – parties wire inspection 2016 | X | |

| Exhibit No. | Exhibit Description | Expect to Use | May Use |
|---|---|---|---|
| ACQ | Photographs trough microscope – parties wire inspection 2016 | X | |
| ACR | Scope and authorization for deposition (Leigh – 3) | | X |
| ACS | Scope and authorization for deposition (Fitzsimmons - 7) | | X |

Defendants reserve the right to offer into evidence any exhibit listed by any other party to this action.

Respectfully submitted this 1st day of December 2017.

FITZPATRICK & HUNT
PAGANO, AUBERT, LLP

By: _____
James W. Hunt, SBN 122582
james.hunt@fitzhunt.com
Christopher S. Hickey, SBN 198938
christopher.hickey@fitzhunt.com
633 West Fifth Street, 60th Floor
Los Angeles, CA 90071
Telephone: (213) 873-2100
Facsimile: (213) 873-2125

Attorneys for Defendants Sikorsky Aircraft Corporation, and United Technologies Corporation

1

## CERTIFICATE OF SERVICE

2
3

**D. F., et al. v. Sikorsky Aircraft Corporation, et al.**
**USDC – Southern Court Case No.: 13-cv-0331-GPC-KSC**
**Our File No.: 600,191**

4
5

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is 633 West Fifth Street, 60th Floor, Los Angeles, California 90071.

6
7

On **December 1, 2017**, I served the document described as **DEFENDANTS SIKORSKY AIRCRAFT CORPORATION AND UNITED TECHNOLOGIES CORPORATION'S TRIAL EXHIBIT LIST** on the interested party(s) in this action, as follows:

8

### SEE ATTACHED SERVICE LIST

9
10
11
12
13
14

 X  **(By U.S. Mail)**  By placing ___ the original /  X  a true copy thereof enclosed in a sealed envelope(s), with postage fully paid, addressed as per the attached service list, for collection and mailing at Fitzpatrick & Hunt, Pagano, Aubert, LLP in Los Angeles, California following ordinary business practices.  I am readily familiar with the firm's practice of collection and processing correspondence for mailing.  Under that practice it would be deposited with U.S. postal service on that same day with postage thereon fully prepaid at Los Angeles, California in the ordinary course of business.  I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after the date of deposit for mailing in affidavit.

15
16
17

___ **(By CM/ECF System)**  I caused to be electronically filed a true and correct copy of the above-entitled document(s) with the Clerk of the Court using Case Management/Electronic Case Filing (CM/ECF), which will send notification that such filing is available for viewing and downloading to all counsel on record electronically as required by the Court on this matter, addressed as per the attached service list.

18
19

 X  **(By Electronic Mail)**  I served a true and correct copy of the above-entitled document(s) to the offices at the addressee(s) set forth on the attached service list via electronic mail on said day.

20
21

___ **(By FedEx)**  I caused said envelope(s) to be sent via FedEx [Overnight] to the offices of the addressee(s) on the attached Service List.

22
23

 X  **(FEDERAL)**  I declare under penalty of perjury under the laws of the United States that I am employed in the office of a member of the bar of this court at whose direction the service is made.

24

Executed on **December 1, 2017**, at Los Angeles, California.

25
26

_Espie Minassian_
Espie Minassian

27
28

1

**SERVICE LIST**

2

**D. F., et al. v. Sikorsky Aircraft Corporation, et al.**
**USDC – Southern Court Case No.:  13-cv-0331-GPC-KSC**
**Our File No.:  600,191**

3

4

| **Attorney for Plaintiffs**<br>Lawrence P. Grassini<br>Lars C. Johnson<br>Marshall J. Shepardson<br>Grassini, Wrinkle & Johnson<br>20750 Ventura Boulevard, Suite 221<br>Woodland Hills, CA 91364-6235<br>Tel.:  (818) 348-1717 / Fax:  (818) 348-7921<br>Email:  mshepardson@grassinilaw.com<br>          jjoel@grassinilaw.com<br>          mail@grassinilaw.com | |

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28