1
2
3
4
5
6
7
8

**UNITED STATES DISTRICT COURT**

9

**SOUTHERN DISTRICT OF CALIFORNIA**

10

11
12
13
14
15

D.F., a minor, by and through his
Guardian Ad Litem, TASHINA
AMADOR, individually and as
successor in interest to Alexis
Fontalvo, deceased, and
T.L., a minor, by and through her
Guardian Ad Litem, TASHINA
AMADOR,

Case No.:  3:13-cv-00331-GPC-KSC

Judge: Hon. Gonzalo P. Curiel

**PRETRIAL ORDER**

16

Plaintiffs,

17

vs.

18
19

SIKORSKY AIRCRAFT
CORPORATION; et al.,

20

Defendants.

21
22
23

Following pretrial proceedings pursuant to Fed. R. Civ. P. 16 and Civil

24

Local Rule 16.1(f)(6),

IT IS ORDERED:

25

**I.**

26
27

This is an action for Wrongful Death under the California Wrongful Death Statute

28

(Cal. Code of Civil Proc. Part II., Chap. 4, Article 6), brought by the minor plaintiffs

1638819.1

D.F. and T.L. by and through their guardian *ad litem*, TASHINA AMADOR pursuant to the Second Amended Complaint filed in this Court October 9, 2014 [Doc. No. 71].   Defendants SIKORSKY AIRCRAFT CORPORATION and UNITED TECHNOLOGIES CORPORATION filed and served of an Answer to the Second Amended Complaint on October 23, 2014 [Doc. No. 75].

A separate Statement to be read to the jury of the nature of the case and the claims and defenses is attached.

## II.

The following Causes of Action under the Second Amended Complaint shall be tried:

### FIRST CAUSE OF ACTION
### STRICT PRODUCTS LIABILITY [DESIGN DEFECT]

The elements of this Cause of Action are: (1) Defective Product; (2) Defendant within the Stream of Commerce; (3) Causation; and (4) Damages.   Damages recoverable are pecuniary losses, and non-pecuniary damages for loss of society, comfort, care and protection.

Defendants assert the affirmative defense of Government Contractor Immunity under *Boyle v. United Technologies Corp.*, 487 U.S. 500, 514 (1988). Defendants also assert the defense of superseding cause, that this action is not justiciable per the Political Question Doctrine, and that California law is preempted by federal law and military regulations and specifications.

### SECOND CAUSE OF ACTION
### STRICT PRODUCTS LIABILITY [MANUFACTURE DEFECT]

The elements of this Cause of Action are: (1) Defective Product; (2) Defendant within the Stream of Commerce; (3) Causation; and (4) Damages.

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

Damages recoverable are pecuniary losses, and non-pecuniary damages for loss of society, comfort, care and protection.

Defendants assert the affirmative defense of Government Contractor Immunity under *Boyle v. United Technologies Corp.*, 487 U.S. 500, 514 (1988).  . Defendants also assert the defense of superseding cause, that this action is not justiciable per the Political Question Doctrine, and that California law is preempted by federal law and military regulations and specifications.

## THIRD CAUSE OF ACTION

### NEGLIGENT PRODUCTS LIABILITY [NEGLIGENT DESIGN]

The elements of this Cause of Action are: (1) Duty [of designer]; (2) Breach [Defective Product]; (3) Defendant within the Stream of Commerce; (4) Causation; and (5) Damages.

Damages recoverable are pecuniary losses, and non-pecuniary damages for loss of society, comfort, care and protection.

Defendants assert the affirmative defense of Government Contractor Immunity under *Boyle v. United Technologies Corp.*, 487 U.S. 500, 514 (1988). Defendants also assert the defense of superseding cause, that this action is not justiciable per the Political Question Doctrine, and that California law is preempted by federal law and military regulations and specifications.

## FOURTH CAUSE OF ACTION

### NEGLIGENT PRODUCTS LIABILITY [NEGLIGENT MANUFACTURE]

The elements of this Cause of Action are: (1) Duty [of manufacturer]; (2) Breach [Defective Product]; (3) Defendant within the Stream of Commerce; (4) Causation; and (5) Damages.

1638819.1

Damages recoverable are pecuniary losses, and non-pecuniary damages for loss of society, comfort, care and protection.

Defendants assert the affirmative defense of Government Contractor Immunity under *Boyle v. United Technologies Corp.*, 487 U.S. 500, 514 (1988). Defendants also assert the defense of superseding cause, that this action is not justiciable per the Political Question Doctrine, and that California law is preempted by federal law and military regulations and specifications.

## FIFTH CAUSE OF ACTION

### NEGLIGENCE

The elements of this Cause of Action are: (1) Duty; (2) Breach; (3) Causation; and (4) Damages.

Damages recoverable are pecuniary losses, and non-pecuniary damages for loss of society, comfort, care and protection.

Defendants assert the affirmative defense of Government Contractor Immunity under *Boyle v. United Technologies Corp.*, 487 U.S. 500, 514 (1988). Defendants also assert the defense of superseding cause, that this action is not justiciable per the Political Question Doctrine, and that California law is preempted by federal law and military regulations and specifications.

## III.

The witnesses to be called to testify are as follows:

### By Plaintiff

(a) Intend to Call:

Norma Fontalvo: Mother of Decedent; Damages

Rolando J. Fontalvo: Father of Decedent; Damages

Tanika Fontalvo: Minor Plaintiff; Damages

4

Dominic Fontalvo: Minor Plaintiff; Damages

Rolando L. Fontalvo: Brother of Decedent; Damages

Tashina Amador: Guardian ad Litem of Minor Plaintiffs; Damages

Angelo Rainey: Friend of Decedent; Damages

Justin Brown (by Transcript of Deposition): Offered testimony attached

William Coffin (by Transcript of Deposition): Offered testimony attached

Christopher Danley (by Video Depostion): Offered testimony attached

Rebecca Fitzsimmons (by Transcript of Deposition): Offered testimony attached

Micah Hamilton (by Video Deposition): Offered testimony attached

Robert Jordan (by Video Deposition): Offered testimony attached

Leslie Leigh (by Video Deposition): Offered testimony attached

Joshua Perkins: Percipient witness as to manner of accident, training of Marines

Evan Shelton: Percipient witness as to manner of accident, training of Marines

Manning Seltzer (by Video Deposition): Offered testimony attached

Ian Stevens: Percipient witness as to manner of accident, cause of mishap

Megan Stone (by Video Deposition): Offered testimony attached

Robert Wuthrich (by Video Deposition): Offered testimony attached

### (b) Expert Witnesses

Arthur "Lee" Coffman: Accident Reconstruction testimony per his Expert Report

John Bloomfield: Engineering testimony per his Expert Report

David Fractor: Economics testimony per his Expert Report

William Lawrence: Aviation procurement testimony per his Expert Report

James Knox (by Video Deposition): Offered testimony attached

Robert Ostrowski (by Video Deposition): Offered testimony attached

Joseph Reynolds (by Video Depostion): Offered testimony attached

Douglas Stimpson (by Video Deposition): Offered testimony attached

John Wakefield (by Video Deposition): Offered testimony attached

PRETRIAL ORDER                              CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

**(c) Reserve the Right to Call**

James Flowers: Friend of Decedent; Damages

Matthew Garcia: Friend of Decedent; Damages

Ralph Cisneros: Friend of Decedent; Damages

Thomas Silva: Friend of Decedent; Damages

Ivan Valdez: Friend of Decedent; Damages

Gilbert Davila: Friend of Decedent; Damages

Aldo Bassignani (by Video Deposition): Offered testimony attached

Christopher Bresh (by Video Deposition): Offered testimony attached

Christopher Lowenstein (by Video Deposition): Impeachment as to engineering

Jeremiah Wilcox (by Video Deposition): Offered testimony attached

Jerald Udinsky (by Video Deposition): Impeachment as to Economics Expert

**By Defendants**

**(a) Intend to Call**

**Jeramiah Michael Wilcox:**

Gunnery Sgt. Wilcox will give testimony concerning the function of the CH-53E landing gear safety pin and auxiliary fuel tank safety pin; CH-53E pre-flight and pre-taxi procedures, including but not limited to the proper procedures for removal of aircraft safety pins; and his training of Sgt Fontalvo.

**Martin Montes de Oca:**

Mr. Montes de Oca will give testimony concerning considerations by the Navy of wiring problems in the CH-53E aircraft and solutions to those problems including but not limited to arc-fault circuit breakers, diagnostic tools, changes to NATOPS manuals, changes to training and wire awareness, and design changes to the wire interconnect system including changes to the wire clamping system and electrical connectors.  Mr. Montes de Oca will also provide testimony concerning the condition of wiring in CH-53 aircraft including the general condition of wiring due

to degradation and maintenance issues in the U.S. Navy and USMC's fleet of CH-53 helicopters.

**Aldo Bassignani:**

Mr. Bassignani will give testimony concerning the government's investigation of the subject accident involving Sgt. Fontalvo, including the condition of wiring, and the testing of wires, the subject CH-53E landing gear operation, and the CH-53E landing gear safety pins.

Martin Montes de Oca (by video deposition); Offered testimony attached

Aldo Bassignani (by video deposition); Offered testimony attached

Bill Mellen (by video deposition); Offered testimony attached

Oliviu Muja (by video deposition); Offered testimony attached

Leslie Leigh (by video deposition); Offered testimony attached

John Fletcher (by video deposition); Offered testimony attached

Keith Sparks (by video deposition); Offered testimony attached

Evan Reid Shelton (by video deposition); Offered testimony attached

Ian Danial Stevens (by video deposition); Offered testimony attached

SSGT Meghan Stone (by video deposition); Offered testimony attached

Jeramiah Michael Wilcox (by video deposition); Offered testimony attached

Lee Bassett  (by video deposition); Offered testimony attached

Justin Brown (by video deposition); Offered testimony attached

Rebecca Fitzsimmons (by video deposition); Offered testimony attached

### (b) Expert Witnesses

**John Wakefield:**

Mr. Wakefield is expected to provide opinion testimony per his expert report concerning the design, development, and testing of the YCH-53E helicopter from inception through the production and delivery for all the CH-53E and MH-53E

PRETRIAL ORDER                                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

helicopters, to include the design contracts, detailed specifications of the CH-53E, its landing gear system, the electrical/hydraulic control system for the landing gear; the Sikorsky Aircraft manufacturing process, and delivery process for the CH-53E helicopters; the contractual requirements related to the manufacturer of the subject helicopter BUNO 163077; the working relationship between USN, NAVAIR and Sikorsky Aircraft for the CH-53E;  the wiring, including Kapton/polyimide and Spec-55 wiring, used by the military; efforts to remove Kapton/polyimide wiring from military aircraft including the CH-53E; and other topics related to the CH-53E helicopter and subject helicopter and its landing gear system to include the electrical/hydraulic control system in response to testimony presented by plaintiffs and other witnesses, including the probable cause of the accident aircraft's apparent inadvertent gear retraction.

**James Knox:**

Dr. Knox is expected to provide opinion testimony per his expert report concerning the state of the wiring on the accident helicopter, including physical examination of the repaired aircraft; certain laboratory testing and inspections of the wiring removed by the Marine Corp post-accident; functioning of the CH-53E hydraulic utility module and landing gear system; the probable cause of the accident aircraft's apparent inadvertent gear retraction; the design of the aircraft electrical wiring, its systems and its safety interlocks including advantages and disadvantages of alternative designs; and Dr. Knox may also testify on other topics related to the electrical system and wiring in response to testimony presented by plaintiffs and other witnesses.

**Robert Ostrowski:**

PRETRIAL ORDER                                        CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

Mr. Ostrowski is expected to provide opinion testimony per his expert report concerning United States Marine Corps (USMC) flight operations, ground operations and pre-flight operations; all NATOPS manuals; USMC organizational structure; the maintenance requirements and operation of the CH-53E to include all sub-systems and the electrical interconnect system and all wire retentions; USMC training of aerial observers, Collateral Duty Inspectors (CDI) and Collateral Duty Quality Assurance Representatives (CDQAR); the duties and responsibilities of a CDI and CDQAR; condition of wiring in CH-53E helicopters, including the subject helicopter; aviation (helicopter) safety; Sgt. Fontalvo's fight physical questionnaires and waivers Sgt. Fontalvo was required to have for flight operations; and Mr. Ostrowski may also testify on other topics related to the CH-53E helicopter, USMC flight operations, maintenance procedures and training, in response to testimony presented by plaintiffs and other witnesses.

**Jerald Udinsky:**

Dr. Udinsky is an economist who is expected to provide opinion testimony per his expert report on the economic issues, including alleged loss of support of plaintiffs, whether support given by decedent to T.L. is sufficient for standing as a wrongful death claimant, present economic value of future losses of support and job prospects and earnings of plaintiff. Dr. Udinsky may also rebut opinions of other experts in his field.

### (c) Reserve the Right to Call

**Manny Stelzer:**

Mr. Stelzer may provide testimony regarding his inspection of wire from the accident helicopter, properties of Kapton insulted wires and its problems, and may respond to testimony presented by plaintiffs' witnesses.

PRETRIAL ORDER                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

**Christopher Lowenstein:**

Mr. Lowenstein may provide opinion testimony concerning issues raised by Plaintiff's experts regarding military aircraft accident investigations and contractors role in those investigations, Sikorsky's role in the government's investigation of the subject accident, and may respond to testimony presented by plaintiffs' witnesses.

**Christopher Bresh:**

Mr. Bresh may provide opinion testimony concerning the mechanical operation of the CH-53E landing gear; the function of landing gear safety pins and their use in the aviation industry, and may respond to testimony presented by plaintiffs' witnesses.

Robert Wuthrich (by video deposition); Offered testimony attached

William Althizer (by video deposition); Offered testimony attached

Charles Coffin (by video deposition); Offered testimony attached

Robert Jordan (by video deposition); Offered testimony attached

Christopher Danley (by video deposition); Offered testimony attached

Joshua Perkins (by video deposition); Offered testimony attached

## IV.

### Plaintiffs' Exhibits

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 1. | WIRES: Bag 1 | X | | |
| 2. | Wires: Bag 2 | X | | |
| 3. | Wires: Bag 3 | X | | |
| 4. | Wires: Bag 4 | X | | |

PRETRIAL ORDER                                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 5. | Wires: Bag 5 | X | | |
| 6. | Wires: Bag 6 | X | | |
| 7. | REPORT: Command Investigation [Redacted per 10 USC 2254] | X | | Conditional objection; Plaintiffs have not identified proposed redactions. Defendants reserve the right to object to redactions. |
| 8. | REPORT: Safety Investigation [Redacted per FRE 701 & 802] | X | | Conditional objection; Plaintiffs have not identified proposed redactions. Defendants reserve the right to object to redactions. |
| 9. | JAGMAN ENCLOSURE (2) | X | | |
| 10. | JAGMAN ENCLOSURE (3) | X | | |
| 11. | JAGMAN ENCL (4) | X | | |
| 12. | JAGMAN ENCL (5) | | X | |
| 13. | JAGMAN ENCL (6) | | X | |
| 14. | JAGMAN ENCL (7) | | X | |
| 15. | JAGMAN ENCL (8) | | X | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 16. | JAGMAN ENCL (9) | X | | |
| 17. | JAGMAN ENCL (10) | X | | |
| 18. | JAGMAN ENCL (11) | X | | |
| 19. | JAGMAN ENCL (13) | | X | |
| 20. | JAGMAN ENCL (16) [Redacted per FRE 701 & 802] | | X | Conditional objection; Plaintiffs have not identified proposed redactions. Defendants reserve the right to object to redactions. |
| 21. | JAGMAN ENCL (17) | X | | |
| 22. | JAGMAN ENCL (19) | X | | |
| 23. | JAGMAN ENCL (20) | | X | |
| 24. | JAGMAN ENCL (21) | X | | |
| 25. | JAGMAN ENCL (22) | X | | |
| 26. | JAGMAN ENCL (23) | X | | |
| 27. | JAGMAN ENCL (24) | X | | |
| 28. | JAGMAN ENCL (25) | X | | |
| 29. | JAGMAN ENCL (26) | X | | |
| 30. | JAGMAN ENCL (27) | X | | |
| 31. | JAGMAN ENCL (28) | X | | |
| 32. | JAGMAN ENCL (29) | X | | |
| 33. | JAGMAN ENCL (30) | X | | |
| 34. | JAGMAN ENCL (33) | X | | |

PRETRIAL ORDER                                                      CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 35. | JAGMAN ENCL (40) | X | | |
| 36. | JAGMAN ENCL (41) | | X | |
| 37. | JAGMAN ENCL (42) | | X | |
| 38. | JAGMAN ENCL (43) | X | | |
| 39. | JAGMAN ENCL (44) | X | | |
| 40. | JAGMAN ENCL (45) | X | | |
| 41. | JAGMAN ENCL (48) | | X | |
| 42. | Sikorsky Build File re BuNo 163077 [SIK 000001–006861] | X | | |
| 43. | N00019–85–C–0066 [SIK 006862–007008] | X | | |
| 44. | SD-552-3-9 [SIK 007009–007204] | X | | |
| 45. | MIL-C-58096 [SIK 007219–7257] | | X | **Relevance.** Document is unrelated to the components plaintiffs allege caused the accident. Document should be excluded as not tending to make any fact of consequence to the litigation more or less |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | probable. Fed. R. Evid. 401-402. |
| 46. | Photos from 2005 Mishap [SIK 007938–8290] | X | | |
| 47. | Sikorsky Engineering Report re 2005 Mishap [SIK 008291–008301] | | X | |
| 48. | Sikorsky (Stelzer) PowerPoint re 2005 Mishap [SIK 008302–008343] | X | | |
| 49. | Sikorsky Engineering Report re 2011 Mishap [SIK 008344–008352] | X | | |
| 50. | TD P 101756Z AUG 11 [MIL038346–349] | X | | |
| 51. | Dependency Statement [DF-00230–234 | X | | |
| 52. | CH-53E Landing Gear System Schematic [SIK008384] [Highlighted by J. Bloomfield] | X | | |

PRETRIAL ORDER                                CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 53. | RH-53D Landing Gear System Schematic [SIK024984] [Highlighted by J. Bloomfield] | | X | **Not Provided.** Plaintiffs have not provided defendants with this exhibit. Defendant do not object to SIK008384 without Bloomfield highlights. |
| 54. | US GAO Staff Study [Wakefield Ex 2-17-42] | X | | |
| 55. | YCH-53E Final Report [SIK011778–12006] | X | | |
| 56. | SER-13197 [SIK012484–12670] | X | | |
| 57. | SER-13066 [SIK012224] | X | | |
| 58. | SER13451 [SIK14085–14096] | X | | |
| 59. | SER-13300 [SIK-13500–13744] | X | | |
| 60. | H-53 Production Delivery Log [SIK022630–634] | X | | |

PRETRIAL ORDER                                      CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 61. | MIL-W-5088F [MIL210455–210515] | X | | |
| 62. | DD Form 250 [SIK 006845–6861] | X | | |
| 63. | SEL-6361 [MIL259030–032] | | X | |
| 64. | SEL-1794 [MIL247341–342] | | X | |
| 65. | SD-552-3-10 [SIK018366–18617] | | X | |
| 66. | SES-13002 [SIK014944–15102] | | X | |
| 67. | UM Photo [SIK008317] | X | | |
| 68. | SocSec Statement of Earnings [DF-000691-94] | | X | |
| 69. | Amador Tax Return Summary [DF-000697] | | X | |
| 70. | HMH-361 Bare Wire Photos [MIL072889–72894] | X | | |
| 71. | A1-H53CE-130-100 [MIL100961–101055] | X | | |

16

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 72. | EI Final Report R09446-11-0013 [Redacted per 10 USC 2254] [MIL006494–96] | X | | Conditional objection; Plaintiffs have not identified proposed redactions. Defendants reserve the right to object to redactions. |
| 73. | SD-24J | | X | |
| 74. | TD P 061813Z JAN 12 A1-H53CE-MRC-200 Card 1 | X | | |
| 75. | Flight Line Manual Card A1-H53BE-NFM-099 3-3 [MIL051060] | X | | |
| 76. | NCIS Report Enclosure (A/B) [Death Scene Photos] | X | | **Relevance.** Plaintiffs have identified a number of accident scene photographs from the NCIS report depicting decedent and/or blood under or near subject helicopter or during an autopsy. (specifically, MIL073354-73369; |

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | MIL073375; and MIL073415-442) Defendants do not dispute that the named decedent died in the accident. As a result, these particular photographs should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. To the extent Plaintiffs want to depict the accident site or wreckage for some other purpose, there are many photographs they can use which do not depict the decedent in this manner. **Prejudicial**. Photographs depicting the deceased and/or |

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | blood should be excluded as having an undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to these particular photographs, they should be excluded as unfairly prejudicial.<br><br>Defendants do not object to the non-photographic portions of the NCIS report being used. |
| 77. | NCIS Report Encl (D) | X | | **Relevance.** Plaintiffs have identified a diagram of the accident scene |

19

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | depicting decedent under subject helicopter (specifically,; MIL073377) Defendants do not dispute that the named decedent died in the accident. As a result, this particular diagram should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. To the extent Plaintiffs want to depict the accident site or wreckage for some other purpose, there are many photographs they can use which do not depict the decedent in this manner. |

20

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | **Prejudicial**. Diagrams depicting the deceased should be excluded as having an undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to these particular photographs, they should be excluded as unfairly prejudicial. Defendants do not object to other portions of the NCIS report being used. |
| 78. | NCIS Report Encl Certificates/License | X | | **Relevance.** Documents should be excluded as not tending to make any |

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
| | | | | fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402.<br><br>**Character Evidence.** To the extent these documents are used to prove that on a particular occasion decedent acted in accordance with the character or trait, it constitutes character evidence, not subject to any exception. Fed. R. Evid. 404, 607–609.<br><br>**Hearsay**. Statements in certificates not subject to any hearsay exception. |
| 79. | NCIS Report Encl Autopsy Report | X | | **Relevance.** Plaintiffs have identified a number of accident |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | scene photographs from the NCIS report depicting decedent and/or blood under or near subject helicopter or during an autopsy. (specifically, MIL073354-73369; MIL073375; and MIL073415-442) Defendants do not dispute that the named decedent died in the accident. As a result, these particular photographs should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. To the extent Plaintiffs want to depict the accident site or wreckage for some other purpose, |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | there are many photographs they can use which do not depict the decedent in this manner. **Prejudicial**. Photographs depicting the deceased and/or blood should be excluded as having an undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to these particular photographs, they should be excluded as unfairly prejudicial. |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|-----------|----------------------|------|
|     |           |           |                      | Defendants do not object to the non-photographic portions of the NCIS report being used. |
| 80. | Personnel File – Certificates & Commendations | X | | **Relevance.** Documents should be excluded as not tending to make any fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402. <br><br> **Character Evidence.** To the extent these documents are used to prove that on a particular occasion decedent acted in accordance with the character or trait, it constitutes character evidence, not subject to any exception. Fed. |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | R. Evid. 404, 607–609.<br><br>**Hearsay**. Statements in certificates not subject to any hearsay exception. |
| 81. | Non-Commissioned Officer Certificates [MIL072941–42] | X | | **Relevance.** Documents should be excluded as not tending to make any fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402.<br><br>**Character Evidence.** To the extent these documents are used to prove that on a particular occasion decedent acted in accordance with the character or trait, it constitutes character evidence, not subject |

PRETRIAL ORDER                                      CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
|  |  |  |  | to any exception. Fed. R. Evid. 404, 607–609.  **Hearsay**. Statements in certificates not subject to any hearsay exception. |
| 82. | SD-552-3 (Preliminary) [SIK014944–15102] |  | X |  |
| 83. | Death Certificate [DF-00229] |  |  | **Relevance.** Defendants do not dispute that the named decedent died in the accident. As a result, the death certificate should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. **Prejudicial**. Death certificate should be |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | excluded as having an undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to this particular document, it should be excluded as unfairly prejudicial. |
| 84. | Dependency Documents [DF-00230–370] | | | |
| 85. | W-2s [DF-00389–396] | | X | |
| 86. | Fontalvo Family Photos: Before Mishap | X | | **Not provided.** Plaintiffs have not provided defendants with these exhibits. Plaintiffs' production therefore fails to give defendants sufficient |

28

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | notice of the documents the Plaintiffs will introduce at trial, fails to allow defendants to meaningfully object specifically to the admissibility of those documents, and fails to facilitate the introduction of evidence at trial as required by Fed. R. Civ. P. 26(a)(3)(A)(iii) |
|     |           |            |                      | **Relevance.** Family photographs should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. **Prejudicial**. Family photographs should be excluded as having an |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to these particular documents, they should be excluded as unfairly prejudicial. |
| 87. | Fontalvo Family Photos: After Mishap | X | | **Not provided.** Plaintiffs have not provided defendants with these exhibits. Plaintiffs' production therefore fails to give defendants sufficient notice of the documents the Plaintiffs will introduce at trial, fails to allow defendants to |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|-----------|----------------------|------|
| | | | | meaningfully object specifically to the admissibility of those documents, and fails to facilitate the introduction of evidence at trial as required by Fed. R. Civ. P. 26(a)(3)(A)(iii) |
| | | | | **Relevance.** Family photographs should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. **Prejudicial**. Family photographs should be excluded as having an undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence |

31

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to these particular documents, they should be excluded as unfairly prejudicial. |
| 88. | May 2014 (Cherry Point) and October 2015 (Miramar) Inspection Photos of J. Bloomfield | | X | |
| 89. | October 2015 Miramar Inspection Photos of L. Coffman | | X | **Not provided.** Plaintiffs have not provided defendants with these exhibits. Plaintiffs' production therefore fails to give defendants sufficient notice of the documents the Plaintiffs will introduce at trial, fails to allow defendants to |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | meaningfully object specifically to the admissibility of those documents, and fails to facilitate the introduction of evidence at trial as required by Fed. R. Civ. P. 26(a)(3)(A)(iii) |
| 90. | January 2016 SEAL Inspection Microscopic Photos | X | | |
| 91. | January 2016 SEAL Inspection Photos of J. Bloomfield | X | | |
| 92. | January 2016 SEAL Inspection Photos of L. Coffman | X | | **Not provided.** Plaintiffs have not provided defendants with these exhibits. Plaintiffs' production therefore fails to give defendants sufficient notice of the documents the Plaintiffs will introduce at trial, fails |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | to allow defendants to meaningfully object specifically to the admissibility of those documents, and fails to facilitate the introduction of evidence at trial as required by Fed. R. Civ. P. 26(a)(3)(A)(iii) |
| 93. | August 2016 EAG Inspection Hirox Microscopic Photos | X | | |
| 94. | Report of Casualty [MIL072925] | X | | **Relevance.** Defendants do not dispute that the named decedent died in the accident. As a result, the military report of casualty should be excluded as not tending to make any fact of consequence in this litigation more or less probable. Fed. R. Evid. 401-402. |

34

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | **Prejudicial**. Report of casualty should be excluded as having an undue tendency to cause the jury to decide the case on an emotional basis rather than on the evidence presented. Fed. R. Evid. 403, Adv. Comm. Notes. Because there is no probative value to this particular document, it should be excluded as unfairly prejudicial. |
| 95. | Citation for Achievement [MIL072953–54] | X |  | **Relevance.** Documents should be excluded as not tending to make any fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402. |

PRETRIAL ORDER                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | **Character Evidence.** To the extent these documents are used to prove that on a particular occasion decedent acted in accordance with the character or trait, it constitutes character evidence, not subject to any exception. Fed. R. Evid. 404, 607–609. |
| 96. | Diagram of cockpit/control panel/aircraft [MIL010428–30] | X | | |
| 97. | NATOPS Flight Manual (01 April 2010) [MIL010356–10911] | | X | |
| 98. | NATOPS Flight Manual (15 March 2006) [MIL008897–9446] | | x | |

PRETRIAL ORDER                                                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 99. | NATOPS Flight Manual (1 July 2012) [MIL012064–13101] | | X | |
| 100. | NATOPS Flight Manual (1 January 2015) [MIL014570–15069] | | X | |
| 101. | A1-H53BE-NFM-500 Change Notice [Coffin Ex. 14] | | X | |
| 102. | Naval Air Test Ctr Deficiency Report [SIK016496–99] | X | | **Relevance.** Document is unrelated to the components plaintiffs allege caused the accident. Document should be excluded as not tending to make any fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402. |
| 103. | Hot Line Report [SIK011191–92] | X | | |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 104. | Materials Engineering Report [SIK008344–8352] | | X | |
| 105. | Stelzer Ex. 21 | | X | **Relevance.** Document should be excluded as not tending to make any fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402.<br><br>**Cumulative, confusing, misleading**. Any slight probative value of these photographs is substantially outweighed by the danger of confusing the issues, misleading the jury, and wasting time. Fed. R. Evid. 401-403. |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | **Lacks Foundation.** Wire in photograph not identified.  Fed. R. Evid. 602<br><br>**Best Evidence.**  Low resolution copy of wire provided to witness.  Fed. R. Evid. 1002. |
| 106. | Stelzer Ex. 26 | X | | Same as objections to No. 105. |
| 107. | Stelzer 27 | X | | Same as objections to No. 105. |
| 108. | Stelzer 28 | X | | Same as objections to No. 105. |
| 109. | Stelzer 30 | X | | Same as objections to No. 105. |
| 110. | Stelzer 31 | X | | Same as objections to No. 105. |
| 111. | Stelzer 32 | X | | Same as objections to No. 105. |
| 112. | Stelzer 35 | | X | |

39

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 113. | Stelzer 36 | | X | **Incomplete document.** Fed. R. Evid. 106 |
| 114. | Stelzer 39 | X | | Same as objections to No. 105. |
| 115. | Stelzer 40 | X | | Same as objections to No. 105. |
| 116. | DoD Guidelines for Inspection of Aircraft Electrical Wiring Interconnect Systems | X | | |
| 117. | Technical Manual: Landing Gear Systems [MIL053005–053053] | X | | **Incomplete document.** Fed. R. Evid. 106 |
| 118. | CV: J. Bloomfield | X | | Objection if the Court excludes testimony by witness. |
| 119. | CV: Lee Coffman | X | | Objection if the Court excludes testimony by witness. |
| 120. | CV: Col. Wm. Lawrence | X | | Objection if the Court excludes testimony by witness. |

40

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| 121. | CV: J. Reynolds | X | | Objection if the Court excludes testimony by witness. |
| 122. | CV: J. Knox | X | | |
| 123. | CV: D. Fractor | X | | |
| 124. | CV: R. Ostrowski | X | | |
| 125. | CV: J. Wakefield | X | | |
| 126. | Loss Analysis [Fractor Ex. 4] | X | | |
| 127. | Fractor Ex. 5 | X | | |
| 128. | Fractor 6 | | X | |
| 129. | Fractor 7 | | X | |
| 130. | Fractor 12 | | X | **Hearsay**. Out of court statements not subject to any hearsay exception. Fed. R. Evid. 802 and 803. Fed. R. Evid. 703. |
| 131. | Fractor 14 | | X | |
| 132. | Fractor 15 | | X | |
| 133. | Knox 5 | X | | |
| 134. | Ostrowski 12 | X | | |
| 135. | Reynolds 11 | X | | **Relevance.** Document should be excluded as not tending to make |

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
|     |           |            |                      | any fact of consequence to the litigation more or less probable. Fed. R. Evid. 401-402. |
|     |           |            |                      | **Cumulative, confusing, misleading**. Any slight probative value of these photographs is substantially outweighed by the danger of confusing the issues, misleading the jury, and wasting time. Fed. R. Evid. 401-403. |
|     |           |            |                      | **Lacks Foundation.** Wire in photograph not identified.  Fed. R. Evid. 602 |
|     |           |            |                      | **Best Evidence.**  Low resolution copy of |

PRETRIAL ORDER                              CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|---|---|---|---|---|
| | | | | wire provided to witness.  Fed. R. Evid. 1002. |
| 136. | Reynolds 12 | X | | Same as objections to No. 135. |
| 137. | Reynolds 15 | X | | Same as objections to No. 135. |
| 138. | Reynolds 16 | X | | Same as objections to No. 135. |
| 139. | Reynolds 18 | X | | **Incomplete document.**  Fed. R. Evid. 106 |
| 140. | Reynolds 20 | X | | **Incomplete document.**  Fed. R. Evid. 106 |
| 141. | Reynolds 22 | X | | Same as objections to No. 135. |
| 142. | Reynolds 23 | X | | Same as objections to No. 135. |
| 143. | Reynolds 24 | X | | Same as objections to No. 135. |
| 144. | Reynolds 26 | X | | |
| 145. | Reynolds 27 | X | | |
| 146. | Reynolds 29 | X | | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| No. | DOCUMENTS | WILL OFFER | WILL OFFER IF NEEDED | OBJ? |
|-----|-----------|------------|----------------------|------|
| 147. | Mt. Soledad Plaque Proof | X | | **Not provided.** Plaintiffs have not provided defendants with these exhibits. Plaintiffs' production therefore fails to give defendants sufficient notice of the documents the Plaintiffs will introduce at trial, fails to allow defendants to meaningfully object specifically to the admissibility of those documents, and fails to facilitate the introduction of evidence at trial as required by Fed. R. Civ. P. 26(a)(3)(A)(iii) |
| 148. | Order Granting Name Change | | | |

**Defendants' Exhibits**

44

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| A | H-53 Test and Evaluation of Arc Fault Circuit Breaker (Montes de Oca – 2; MIL219135-219145) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| B | 2007 System Safety Working Group (Montes de Oca – 3; MIL007319-MIL007406) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| C | 5/6/11 E-Mail re: HMH-361 MCAS Miramar Mishap (Bassignani – 2; SIK011202-SIK011211) | | X | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| D | Photos of Parts Taken from Landing Gear Control Panel (Bassignani – 3; SIK010893-SIK010895; SIK010887) | | X | |
| E | 7/15/11 Joint Deficiency Reporting System EI Final Report for Landing Gear Control Panel (Bassignani – 4; MIL006488-MIL006490) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| F | 7/15/11 Joint Deficiency Reporting System EI Final Report for Strut | X | | Inadmissible Conclusions under 10 USC |

45

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | Assembly, Main Landing Gear Drag (Bassignani – 5; MIL006484-MIL006487) | | | 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| G | Enclosure 40: Steps Taken to Troubleshoot Mishap on Aircraft 69 (Bassignani – 6; MIL073203-MIL073204) | | X | |
| H | March 1999 Presentation re: CH/MH-53E Action CHIT (Mellen - 2; MIL219671-MIL219724) | X | | |
| I | 2/12/97 Presentation re: PMA-261 CH-53D & CH-53E Helicopter Program (Mellen – 3; MIL 120264-MIL120280) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| J | 10/23/97 Presentation re: H-53 and Executive Helicopters Program – POM-00 NALG "B" Code Review (Mellen – 4; MIL120702-MIL120735) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible |

46

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | Opinion under FRE 701/702 |
| K | Executive Summary, Technical Concurrence and Risk Acceptance Signature Sheet for H-53E Kapton Eletrical Wiring SSRA (Mellen – 5; MIL230430-MIL230440) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| L | 7/8/09 Presentation re: H-53 Heavy Lift Helicopters Risk Acceptance Update (Mellen – 6; MIL242476-MIL242480) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| M | 7/22/11 E-Mail re: RFI (Mellen – 7; MIL073303) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| N | 9/15/09 NAVAIR 01-1A-505-1: Wire Characteristics, Replacement and | X | | |

47

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | Inspection Techniques (Muja – 1; MIL000155-MIL000189) | | | |
| O | Materials Test Report No. 27-83: Correlation of Damage to Kapton Wire Insulation with Properties and Constituents of Four Aircraft Cleaners (Muja – 2; MIL104923-MIL104936) | X | | |
| P | 8/4/83 NRL Memorandum Report 5158: Temperature Dependence of Hydrolysis of Polyimide Wire Insulation (Muja – 3; MIL104962-MIL104988) | X | | |
| Q | (December 1984) Flashover Failures from Wet-Wire Arcing and Tracking (Muja – 4; MIL000239-MIL000254) | X | | |
| R | January 1986 Navy Memo re: Forwarding of Summary of Electrical Harness Testing (Muja – 5; MIL000017-MIL000064) | X | | |
| S | 6/4/02 Memo re: H-53E Kapton Electrical Wiring Risk Assessment (Muja – 6; MIL224294-MIL224312) | X | | |
| T | 12/6/85 Navy Memo re: Aircraft Wire (Muja – 7; MIL152801) | X | | |
| U | 12/13/85 Navy Memo re: Aircraft Wire (Muja – 8; MIL152802) | X | | |

48

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| V | 2/21/86 Navy Memo re: Aircraft Wire (Muja – 9; MIL152808-MIL152811) | X | | |
| W | 1/29/86 Du Pont Position re: Navy Decision to Remove MIL-W-81381 Wires from MIL-W-5088 for New Navy Aircraft Electrical Systems (Muja – 10; MIL000015-MIL000016) | X | | |
| X | 11/10/86 Sikorsky Letter to Navy re: Contract N00019-85-C-0066, Letter of Intent, MH-53E and CH-53E Helicopters, Replacement of MIL-W-81381 (Muja – 11; MIL247341-MIL247342) | X | | |
| Y | 5/7/87 Navy Memo re: Aircraft Wire (Muja – 12; MIL152805-MIL152807) | X | | |
| Z | 5/8/87 Navy Memo re: Replacement/Repair of Aircraft Wire (Muja – 13; MIL103307-MIL103309) | X | | |
| AA | 7/7/87 Navy Memo re: Status of Kapton Wire in NAVAIR Aircraft (Muja – 14; MIL152796-MIL152800) | X | | |
| AB | 7/22/87 Navy Memo re: Status of Kapton Wire in H-53 Aircraft (Muja – 15; MIL152795) | X | | |
| AC | 10/26/87 Sikorsky Letter to Navy re: Contract N00019-85-C-0066, Letter of | X | | |

49

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | Intent, Replacement of MIL-W-81381 with MIL-W-22759 (Muja – 16; MIL103247) | | | |
| AD | 2/6/89 Navy Memo re: Aircraft General Use Interconnect Hookup Wiring (Muja – 17; MIL000006) | X | | |
| AE | 10/18/91 Navy Memo re: Policy Statement on Naval Aerospace Interconnect Wire Requirements (Muja – 18; MIL000261-MIL000265) | X | | |
| AF | 12/6/91 Memo re: CH-53E/MH-53E R&M Failure Summary Report (Muja – 19; MIL152817) | X | | |
| AG | 12/16/92 Navy Memo re: Naval Aircraft Wiring Systems Depot Examination Criteria (Muja – 20; MIL000193-MIL000201) | X | | |
| AH | Minutes of the 12th H-53 System Safety Working Group Meeting (Muja – 21; MIL006641-MIL006646) | X | | |
| AI | (December 1995) Minutes of the 12th H-53 System Safety Working Group Meeting (Muja – 22; MIL007613-MIL007625) | X | | |
| AJ | Minutes for H-53E SLEP Kit ECP Coordination Meetings on 9/25/96 and | X | | |

50

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | 10/3/96 (Muja – 23; MIL216436-MIL216443) | | | |
| AK | Presentation re: PMA-261 1998 NATOPS Conference (Muja – 24; MIL124765-MIL124783) | X | | |
| AL | 11/27/98 Memo re: Minutes of H-53 Service Life Extension Program (SLEP) Fact Finding Meeting from November 23-24, 1998 (Muja – 25; MIL127078-MIL127097) | X | | |
| AM | 6/7/02 Navy Memo re: 2002 H-53 Annual Fleet Support Team (AFST) Conference Minutes (Muja – 26; MIL219288-MIL219352) | X | | |
| AN | Summary of H-53E Wiring Incidents From 1/1/87 through 4/15/02 (Muja – 27; MIL006582 – MIL006595) | X | | |
| AO | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2008 System Safety Working Group on 5/12/08 (Muja – 28; MIL007414-MIL007519) | X | | |
| AP | H-53 Safety Action Record (SAR) re: Deterioration of Electrical Wiring for CH/MH-53E (Muja – 29; MIL006497-MIL006503) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | Hearsay, Inadmissible Opinion under FRE 701/702 |
| AQ | Interim Rapid Action Change (IRAC) No. 1 to 9/15/09 NAVAIR 01-1A-505-1 DTD Manual (Muja – 30; MIL000190-MIL000192) | X | | |
| AR | H-53 Safety Action Record (SAR) re: Deterioration of Electrical Wiring for CH/MH-53E (Althizer – 2; MIL006497-MIL006503) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| AS | 12/6/85 Navy Memo re: Aircraft Wire (Althizer – 3; MIL152801) | X | | |
| AT | 12/13/85 Navy Memo re: Aircraft Wire (Althizer – 4; MIL152802) | X | | |
| AU | 2/21/86 Navy Memo re: Aircraft Wire (Althizer – 5; MIL152808-MIL152811) | X | | |
| AV | 8/10/16 NAVAIR News Release re: 3-Year Effort to Repair All 147 Aging CH-53E Helicopters (Althizer – 6; No Bates Labels) | | X | |

52

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| AW | HQMC Briefing on the CH-53 Program (Leigh – 4; MIL136857-MIL136886) | | x | |
| AX | February 1973 U.S. General Accounting Office Staff Study of CH-53E Helicopter (Leigh – 5; No Bates Label) | X | | |
| AY | H-53 Production Delivery Log from December 1980 through December 1982 (Leigh – 6; SIK022630-SIK022634) | X | | |
| AZ | N00019-75-C-0267 Contract (Leigh – 7; SIK022552-SIK022629) | X | | |
| BA | 4/16/75 Sikorsky Aircraft Landing Gear Design Report for Model CH-53E (Leigh – 8; SIK025422-SIK025447) | X | | |
| BB | 3/25/76 Sikorsky Aircraft Electrical Performance Test Plan for the Production Prototype Phase II CH-53E Helicopter (Leigh – 9; SIK012726-SIK012735) | X | | |
| BC | 6/2/76 Navy Memo to Sikorsky Aircraft re: Contract N00019-75-C-0267 for Model CH-53E Helicopter, Contract Data Requirement, and Electrical Performance Test Plan (Leigh – 10; SIK022550-SIK022551) | | x | |
| BD | 9/10/77 Sikorsky Aircraft CH-53E Production Helicopter Sub-System Design | X | | |

53

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | Report (Leigh – 11; SIK013745-SIK013994) | | | |
| BE | 11/20/75 Naval Speedletter re: Model YCH-53E Helicopter, Release for NPE II Flights, and  Authorization (Leigh – 12; SIK017311-SIK017316) | X | | |
| BF | 4/30/85 Contract No. N00019-85-C-0066 Between Navy and UTC/Sikorsky Aircraft Division (Leigh – 16; SIK006862-SIK007008) | X | | |
| BG | 6/22/82 Detail Specification SD-552-3-9 for Model CH-53E Helicopters (Leigh – 17; SIK007009-SIK007204) | X | | |
| BH | 12/24/63 Military Specification MIL-W-5088F: Wiring, Aerospace Vehicle (Leigh – 18; MIL210455-MIL210515) | X | | |
| BI | 6/5/15 Final Report of the CH-53E Super Stallion Independent Readiness Review (SSIRR) (Bassett – 3; MIL259969-MIL260039) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PRETRIAL ORDER                                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| BJ | H-53 Safety Action Record (SAR) re: Deterioration of Electrical Wiring in C/MH-53E Aircraft (Fletcher – 1; MIL006497-MIL006503) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| BK | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2008 System Safety Working Group on 5/12/08 (Fletcher – 2; MIL007414-MIL007519) | X | | |
| BL | NAVAIR Presentation re: H-53 Fleet Support Team Meeting for 2009 System Safety Working Group on 7/27/09 (Fletcher – 3; MIL007520-MIL007612) | X | | |
| BM | Summary of H-53 Top 10 Safety Concerns for FY01 to FY05 (Fletcher – 4; MIL006528-MIL006540) | X | | |
| BN | Minutes of the 12th H-53 System Safety Working Group Meeting (Jordan – 1; MIL006641-MIL006646) | X | | |
| BO | May 2009 H-53E Airframe Bulletin (AFB) No. 328 re: Inspection of Forward | X | | |

PRETRIAL ORDER                                                CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | Left, Right, and Overhead Cabin Wiring (Sparks – 1; MIL038335-MIL038337) | | | |
| BP | August 2011 H-53E Airframe Bulletin (AFB) No. 332 re: Inspection of Landing Gear Wiring (Sparks – 2; MIL038346-MIL038349) | X | | |
| BQ | Enclosure 40: Steps Taken to Troubleshoot Mishap on Aircraft 69 (Wuthrich 3; MIL073203-MIL073204) | | X | |
| BR | 11/1/10 CH-53E, MH-53E Technical Manual: Organizational Maintenance Testing and Troubleshooting Procedures for Landing Gear Systems (Wuthrich – 4; MIL053005-MIL053053) | X | | |
| BS | Enclosure 2: Notes and Observations Made by Investigating Officer, Major Ian Stevens (Wuthrich – 5; MIL073031-MIL073032) | | X | |
| BT | Exemplar Photo of Clamp and Zipties Found in CH-53E Helicopters (Coffin – 3; No Bates Label) | X | | |
| BU | Enclosure 34: Daily Maintenance Records for MODEX 69 (Received on 3/15/11) (Coffin – 4; MIL073187-MIL073192) | | X | |

56

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| BV | 11/1/11 NAVAIR Technical Manual A1-H53CE-GAI-000 re: Organizational Maintenance Procedures for Models CH-53E and MH-53E (Coffin – 7; MIL058083-MIL058494) | | X | |
| BW | 10/1/13 NAVAIR Technical Manual A1-H53CE-GAI-000 re: Organizational Maintenance Procedures for Models CH-53E and MH-53E (Coffin – 8; MIL057665-MIL058082) | | X | |
| BX | 2/1/10 NAVAIR Technical Manual re: Daily Inspection and Maintenance Requirement Cards for Models CH-53E and MH-53E Aircraft (Coffin – 9; MIL059849-MIL059964) | | X | Inadmissible Conclusions under 10 USC 2254; Inadmissible Opinion under FRE 701/702 |
| BY | 8/15/10 NAVAIR Technical Manual re: Daily Inspection and Maintenance Requirement Cards for Models CH-53E and MH-53E Aircraft (Coffin – 10; MIL059109-MIL059240) | | X | Lacks Foundation |
| BZ | 11/1/13 NAVAIR Technical Manual re: Daily Inspection and Maintenance Requirement Cards for Models CH-53E | | X | |

57

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | and MH-53E Aircraft (Coffin – 11; MIL059241-MIL059360) | | | |
| CA | 1/1/14 NAVAIR A1-H53CE-MRC-100 Turnaround Checklist for Model CH-53E/MH-53E (Coffin – 13; MIL059091-MIL059092) | | X | |
| CB | 7/1/12 Change Notice for NATOPS Pilot's Pocket Checklist for CH-53E Helicopter (Coffin – 14; MIL048572 and MIL048609) | | X | |
| CC | Enclosure 8: Notes from Interview with 1st LT Justin Brown on 3/25/11 (Brown – 3; MIL073047-MIL073049) | X | | |
| CD | Redacted Serious Incident Report (SIR) (Brown – 4; MIL073492-MIL073523) | X | | |
| CE | Notes Drafted by 1st LT Justin Brown on 3/17/11 (Brown – 5; MIL073540) | X | | |
| CF | Enclosure 7: Statement of 1st LT Justin Brown to NCIS Special Agent Rebecca Fitzsimmons on 3/24/11 (Brown – 6; MIL073044-MIL073046) | X | | |
| CG | Figure 1-1 (Dimensions Diagram) and Figure 1-2 (Cockpit Diagram) from NATOPS Flight Manual A1-H53BE- | | X | |

58

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | NFM-000 (Brown – 7; MIL010427-MIL010428) | | | |
| CH | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 4/1/10) (Brown – 8; MIL010356-MIL010510) | X | | |
| CI | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 3/15/06) (Brown – 9; MIL008897-MIL008899; MIL009409-MIL009412; MIL009465-MIL009469) | X | | |
| CJ | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 3/15/06) (Brown – 10; MIL008897-MIL008899; MIL009210-MIL009214) | X | | |
| CK | Enclosure 22: Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 (Brown – 11; MIL073085-MIL073089) | | X | |
| CL | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 3/15/06) (Brown – 12; MIL008897-MIL008899; MIL009047-MIL009051) | | X | |

59

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| CM | Enclosure 24: Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 (Brown – 13; MIL073091-MIL073094) | | X | |
| CN | Handwritten Notes Made by NCIS Special Agent Rebecca Fitzsimmons (Brown – 14; No Bates Label) | X | | |
| CO | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 7/1/12) (Brown – 15; MIL012064-MIL012066; MIL012382-MIL012385) | | X | |
| CP | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 1/1/15) (Brown – 16; MIL014570-MIL014572; MIL014898-MIL014902) | | X | |
| CQ | Excerpts from NATOPS Flight Manual A1-H53BE-NFM-000 for Navy Model CH-53E Helicopter (Dated 4/1/10) (Brown – 17; MIL010356-MIL010358; MIL010866-MIL010911) | | X | |
| CR | 7/18/11 USMC Memo re: Command Investigation Into the Facts and Circumstances of Subject Incident (Brown – 18; MIL073006-MIL073020) | X | | |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| CS | Enclosure 19: Diagram of Crew Locations at Time of Mishap (Danley – 3; MIL073081) | X | | |
| CT | Enclosure 20: Statement of LCPL Christopher Danley (Dated 4/6/11) (Danley – 4; MIL073082) | X | | |
| CU | Statement of LCPL Christopher Danley (Dated 3/17/11) (Danley – 5; MIL073543) | X | | |
| CV | Handwritten Notes Made by NCIS Special Agent Rebecca Fitzsimmons (Fitzsimmons – 3; No Bates Label) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| CW | NCIS Law Enforcement Records for Decedent Alexis Fontalvo (Dated 9/16/11) (Fitzsimmons – 4; MIL073308-MIL073478)(except for photographs at MIL073354-73369; MIL073375; MIL073415-442; and diagram on MIL073377) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| CX | Enclosure 5: Statement Made by CAPT Bryan Joseph to Special Agent Rebecca | X | | |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | Fitzsimmons on 3/18/11 (Fitzsimmons – 5; MIL073038-MIL073040) | | | |
| CY | Enclosure 7: Statement of 1st LT Justin Brown to NCIS Special Agent Rebecca Fitzsimmons on 3/24/11 (Fitzsimmons – 6; MIL073044-MIL073046) | X | | |
| CZ | Enclosure 13: Statement of Tashina Peshlakai (Dated 4/8/11) (Fitzsimmons – 8; MIL073070; MIL073084) | X | | Inadmissible Conclusions under 10 USC 2254 |
| DA | Video of landing safety pin movement. | X | | Lacks Foundation, never produced pursuant to Rule 26(a)(2) |
| DB | Video of auxiliary fuel tank safety pin movement. | X | | Lacks Foundation, never produced pursuant to Rule 26(a)(2) |
| DC | 3/18/11 Chronological Record of Decedent Fontalvo's Training/Assignment Records and Duty Stations (Hamilton – 5; MIL072996-MIL072998) | X | | |
| DD | Enclosure 26: Decedent Fontalvo's Training Records (Hamilton – 6; MIL073102-MIL073104) | X | | |
| DE | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated | X | | |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | 5/7/09) (Hamilton - 7A; MIL072977-MIL072981) | | | |
| DF | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 12/31/09) (Hamilton - 7B; MIL072972-MIL072976) | X | | |
| DG | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 5/5/10) (Hamilton - 7C; MIL072967-MIL072971) | X | | |
| DH | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 7/28/10) (Hamilton - 7D; MIL072962-MIL072966) | X | | |
| DI | Decedent Fontalvo's USMC Fitness Report: Commandant's Guidance (Dated 3/15/11) (Hamilton - 7E; MIL072957-MIL072961) | X | | |
| DJ | Enclosure 21 to the Command Investigation Report (Perkins – 4; MIL073083) | X | | |
| DK | Perkins Statement to NCIS (Perkins – 5; MIL073463-MIL073464) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | FRE 701/702, Will be subject to a Motion in Limine regarding a speculative theory of the defense |
| DL | Enclosure 16 to the Command Investigation Report (Perkins – 6; MIL073073-MIL073075) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702, Will be subject to a Motion in Limine regarding a speculative theory of the defense |
| DM | Enclosure 9 and 10 to the Command Investigation Report (Perkins – 7; MIL073057; MIL073060-MIL073061) | X | | |
| DN | Witness approval to testify (Shelton – 2; no bates stamp) | | X | |
| DO | Maintenance Action Form (Shelton – 3; MIL073199-A) | X | | |

64

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| DP | Turnaround Checklist (Shelton – 4; MIL059097-MIL059102) | X | | |
| DQ | Diagram with Enclosure 17 of the Command Report (Shelton – 5; MIL073078) | X | | |
| DR | Command Investigation Witness Statement of Shelton (Shelton – 6; MIL073076-MIL073077) | X | | |
| DS | NCIS Statement of Shelton (Shelton – 7; MIL073073-MIL073075) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702, Will be subject to a Motion in Limine regarding a speculative theory of the defense |
| DT | AMB Statement of Shelton (Shelton – 8; MIL073542) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702, Will be subject |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | to a Motion in Limine regarding a speculative theory of the defense |
| DU | Investigating Officer Stevens' Report with 48 Enclosures (Stevens – 1; MIL073006-MIL073307) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702, Will be subject to a Motion in Limine regarding a speculative theory of the defense |
| DV | Letter dated 3-15-16 from Department of the Navy, J.B. Blazek (Stevens – 3; no bates stamp) | X | | |
| DW | Commandant's Guidance (Stevens – 4; MIL072972-MIL072976) | X | | |
| DX | Master Brief Sheet (Stevens – 5; MIL073000) | | X | |
| DY | 2 page typewritten statement from Staff Sergeant Wuthrich (Stone – 2; no bates stamp) | X | | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| DZ | HMH-361 Bare Wire Photos (Stone – 4; MIL072889-MIL072894) | X | | |
| EA | Department of Defense Guidelines for Inspection of Aircraft Electrical Wiring Interconnect Systems (Stone – 15; no bates stamp) | X | | |
| EB | Photograph (Stone – 16; no bates stamp) | X | | |
| EC | Organizational Maintenance and Maintenance Procedures General Aircraft Information Navy Models CH-53E MH-53E (Wilcox – 1; no bates stamp) | X | | |
| ED | NATOPS Flight Manual Navy Model CH-53E (Wilcox – 2; no bates stamp) | X | | |
| EE | NATOPS Aircrew Pocket Checklist CH-53E Helipcopter (Wilcox – 3; no bates stamp) | X | | |
| EF | Organizational Maintenance Principles of Operation Landing Gear Control System (Wilcox – 4; no bates stamp) | X | | |
| EG | Wit Letter dated 3-15-16 from Department of the Navy, J.B. Blazek (Wilcox – 6; no bates stamp) | X | | |
| EH | NATOPS Aircrew Pocket Checklist CH-53E Helicopter (Wilcox – 7; MIL050590-MIL050611) | X | | |

PRETRIAL ORDER                                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| EI | Notice of Entry of Judgment (Amador – 2; DF000527-DF000547) | | X | |
| EJ | Tashina Pashlakai statement (Amador – 3; DF000130) | X | | |
| EK | Fax (Amador – 6; DF000473-DF000493) | | X | |
| EL | Children's Dependency Determination Affidavit (Amador – 7; DF000230) | X | | |
| EM | Dependency Statement, Child Born Out of Wedlock Under Age 21 (Amador – 8; DF000231-DF000234) | X | | |
| EN | Marine Corps Total Force Leave and Earnings Statement (Amador – 10; DF000240) | X | | |
| EO | 2010 Tax Documents (Amador – 11; DF000695-DF000717) | X | | |
| EP | 2011 Tax Documents (Amador – 12; DF000718-DF000734) | X | | |
| EQ | Claim for Death Benefits (Amador – 18; DF000525-DF000526) | X | | |
| ER | Servicemember Group Life Insurance Election and Certificate (Amador – 19; DF000241) | X | | |
| ES | USAA Documents (Amador – 20; DF000413-DF000417) | X | | |

PRETRIAL ORDER                           CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| ET | Statement of Account (Amador – 23; DF000412) | X | | |
| EU | Statement of Account (Amador – 24; DF000408) | X | | |
| EV | Consumer Loan Bill (Amador – 25; DF000409) | X | | |
| EW | Consumer Loan Bill (Amador – 26; DF000411) | X | | |
| EX | Promissory Note, Security Agreement and Disclosure (Amador – 27; DF000403) | X | | |
| EY | Promissory Note, Security Agreement and Disclosure (Amador – 28; DF000401) | X | | |
| EZ | Children's Dependency Determination Affidavit for Tanika Long and Dominic Fontalvo (N. Fontalvo – 32; DF000230-DF000234) | X | | |
| FA | HSBC Reward Zone Best Buy card statement for Alexis Fontalvo (N. Fontalvo – 38; not bates stamped) | | X | |
| FB | Pacific Marine Credit Union Visa Statement for Alexis (N. Fontalvo – 39; not bates stamped) | | X | |
| FC | Chase Freedom Credit Card Statement for Alexis Fontalvo (N. Fontalvo – 40; not bates stamped) | X | | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| FD | Stack of Documents from Navy Federal Credit Union re Alexis Fontalvo and the witness' joint account (N. Fontalvo – 41; not bates stamped) | X | | |
| FE | Hot Line Report Aircraft Mishap (Preliminary) (Stelzer – 1; SIK011191-SIK011192) | | X | |
| FF | Materials Engineering Report (Stelzer – 2; SIK008344-SIK008352) | X | | |
| FG | Report: Inadvertent Retraction of Landing Gear while on ground, CH-53E (Stelzer – 3; SIK008291-SIK008301) | X | | |
| FH | Wire Degradation's Role in Helicopter Incident (Stelzer – 4; SIK008302-SIK008343) | X | | |
| FI | Wire from Landing Gear Control Panel P123E through bulkhead discolnnect P/J677 pin I to Landing Gear Retract (UP) Valve P494 pin A from CH-53E s/n 163077 (Stelzer – 35; SIK011151-SIK011166) | X | | |
| FJ | Consul Air billing statement to Grassin & Wrinkle (Lawrence – 5; no bates stamp) | X | | |
| FK | Retention letter and invoices (Fractor – 3; no bates stamp) | X | | |

PRETRIAL ORDER                                     CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| FL | Billing Records (Bloomfield – 17; no bates stamp) | X | | |
| FM | HMH-361 Bare Wire Photos (Bloomfield – 18; MIL072889-MIL072894) | X | | |
| FN | Photograph (Bloomfield - 19; no bates stamp) | X | | |
| FO | Photograph (Bloomfield - 20; no bates stamp) | X | | |
| FP | Photograph (Bloomfield - 21; no bates stamp) | X | | |
| FQ | Photograph (Bloomfield - 22; no bates stamp) | X | | |
| FR | Photograph (Bloomfield - 23; no bates stamp) | X | | |
| FS | Photograph (Bloomfield - 24; no bates stamp) | X | | |
| FT | Photograph (Bloomfield - 25; no bates stamp) | X | | |
| FU | Blank page (Bloomfield - 26; no bates stamp) | X | | |
| FV | Landing Gear Control Wiring Diagram (Bloomfield - 27; no bates stamp) | X | | |
| FW | Blank page (Bloomfield - 28; no bates stamp) | X | | |

71

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| FX | Photograph (Bloomfield - 29; no bates stamp) | X | | |
| FY | Rebuttal Expert Report of James Knox (Bloomfield - 30; no bates stamp) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702, Will be subject to a Motion in Limine regarding a speculative theory of the defense |
| FZ | Landing Gear Diagram (Reynolds - 26; no bates stamp) | | X | |
| GA | A1-H53CE-130-200 Diagram (Reynolds – 27; MIL053037) | | X | |
| GB | HMH-361 Bare Wire Photos (Reynolds – 28; MIL072889-MIL072894) | | X | |
| GC | Photograph (Reynolds - 29; no bates stamp) | | X | |

72

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| GD | Photograph (Reynolds - 30; no bates stamp) | | X | |
| GE | YCH-53E Final Report, May 10, 1972 (SER-13013)(SIK011778; SIK011791-SIK011792; SIK011966-SIK011968) | X | | |
| GF | Detail Specification for Model CH-53E Production Prototype Helicopter, July 31, 1974 (SIK015270-431) | X | | |
| GG | Landing Gear Design Report, April 16, 1975 (SER-13183)(SIK025422-SIK025447) | X | | |
| GH | SD-552-3-2, January 10, 1980 (MIL259030-MIL259032) | X | | |
| GI | CH-53E Reportable Events (MIL073578-79; MIL073593-MIL073598; MIL073616-MIL073649) | X | | |
| GJ | M27500-20MWIS12 Aircraft Wire Shortage, PM90-466, May 22, 1990 (no bates stamp) | X | | |
| GK | Executive Summary, Technical Concurrence and Risk Acceptance Signature Sheet, May 20, 2009 (MIL230430-MIL230440) | X | | |
| GL | Safety Investigation Report (SIR) re Buno 163077 (MIL233396-MIL233413) | X | | Inadmissible Conclusions |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GM | Three-year Effort Will Repair All 147 Aging CH-53E Helicopters, August 10, 2016 (no bates stamp) | X | | Hearsay; lacks foundation |
| GN | Stelzer email string (SIK011138-SIK011149) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GO | Bassignani email string (SIK011202-SIK011211) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GP | Lowenstein email string (SIK011212-SIK011214) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| GQ | Stelzer email string (SIK011218-SIK011229) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GR | Stelzer email string (SIK011244-SIK011252) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GS | Stelzer email string (SIK011253-SIK011260) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GT | Stelzer email string (SIK011271) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GU | Stelzer email string (SIK011272-SIK011275) | X | | Lacks Foundation, Hearsay, Inadmissible |

75

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | Opinion under FRE 701/702 |
| GV | Stelzer email string (SIK011276) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GW | Maintenance Record dated January 17, 2011 (MIL073170) | X | | Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GX | U.S. Naval Criminal Investigative Service (MIL092437-MIL092439) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| GY | Internal Revenue Service – Exemptions, Standard Deduction, and Filing Information (For use in preparing 2010 Returns) | X | | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| GZ | Build File (Box 1) for BuNo 163077 (SIK000001–SIK002313) | | X | |
| HA | Build File (Box 2) for BuNo 163077 (SIK002314–SIK004576) | X | | |
| HB | Build File (Box 3) for BuNo 163077 (SIK004577–SIK006844) | | X | |
| HC | DD250 for BUNO 163077 (dated 30 Sept. 1990) (SIK006845–SIK006861) | X | | |
| HD | Instl Dwg No. 65561-01303 AL 001-V (SIK007258–SIK007260) | | X | |
| HE | Instl Dwg No. 65561-01303 EO 16071 (SIK007261) | | X | |
| HF | Instl Dwg No. 65561-01303 FS 001 AC (SIK007262) | | X | |
| HG | Instl Dwg No. 65561-01303 FS 002 AC (SIK007263) | | X | |
| HH | Instl Dwg No. 65561-01303 FS 003-G (SIK007264) | | X | |
| HI | Instl Dwg No. 65561-01303 FS 004-U (SIK007265) | | X | |
| HJ | Instl Dwg No. 65561-01303 FS 005-H (SIK007266) | | X | |
| HK | Instl Dwg No. 65561-01303 FS 006-U (SIK007267) | | X | |

77

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| HL | Instl Dwg No. 65561-01303 FS 007-R (SIK0007268) | | X | |
| HM | Instl Dwg No. 65561-01303 FS 008-N (SIK0007269) | | X | |
| HN | Instl Dwg No. 65561-01303 PL 001 BE (SIK007270–SIK007285) | | X | |
| HO | Instl Dwg No. 65561-02306 AL 001-N (SIK007286–SIK007287) | | X | |
| HP | Instl Dwg No. 65561-02306 FS 001 AA (SIK007288) | | X | |
| HQ | Instl Dwg No. 65561-02306 FS 002-V (SIK007289) | | X | |
| HR | Instl Dwg No. 65561-02306 FS 003-V (SIK007290) | | X | |
| HS | Instl Dwg No. 65561-02306 FS 004-L (SIK007291) | | X | |
| HT | Instl Dwg No. 65561-02306 FS 005-V (SIK007292) | | X | |
| HU | Instl Dwg No. 65561-02306 FS 006-R (SIK007293) | | X | |
| HV | Instl Dwg No. 65561-02306 PL 001 AP (SIK007294–SIK007308) | | X | |
| HW | Instl Dwg No. 65561-02308 AL 001-C (SIK007309) | | X | |

78

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| HX | Instl Dwg No. 65561-02308 FS 001-U (SIK007310) | | X | |
| HY | Instl Dwg No. 65561-02308 PL 001 AD (SIK007311–SIK007318) | X | | |
| HZ | Instl Dwg No. 65561-09301 AL 001-C (SIK007319) | | X | |
| IA | Instl Dwg No. 65561-09301 EO 03557 (SIK007320) | | X | |
| IB | Instl Dwg No. 65561-09301 FS 001-P (SIK007321) | | X | |
| IC | Instl Dwg No. 65561-09301 FS 002-P (SIK0073222) | | X | |
| ID | Instl Dwg No. 65561-09301 FS 003-P (SIK007323) | | X | |
| IE | Instl Dwg No. 65561-09301 PL 001-M (SIK007324–SIK007327) | | X | |
| IF | 65561-03334_AL_001_-G (SIK008353) | | X | |
| IG | 65561-03334_PL_001_BC (SIK008354–SIK008373) | | X | |
| IH | 65561-03334_FS_001_AD (SIK008374) | | X | |
| II | 65561-03334_FS_002_AD (SIK008375) | | X | |
| IJ | 65561-03334_FS_003_AB (SIK008376) | | X | |
| IK | 65561-03334_FS_004_AB (SIK008377) | | X | |
| IL | 65561-03334_FS_005_AB (SIK008378) | | X | |
| IM | 65561-03334_FS_006_AB (SIK008379) | | X | |

79

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| IN | 65564-00371_FS_003_--  (Instrument Panel Lights) (SIK008380) | X | | |
| IO | 65564-00500_FS_001_-B  (Wiring Diagram Master Index) (SIK008381) | X | | |
| IP | 65564-00523_FS_001_-A  (Caution Advisory Panel) (SIK008382) | X | | |
| IQ | 65564-00526_FS_001_-J  (Console and Panel Lights) (SIK008383) | X | | |
| IR | 65564-00574_FS_001_-F  (Landing Gear Control) (SIK008384) | X | | |
| IS | 65564-00576_FS_001_-B  (Landing Gear Warning) (SIK008385) | X | | |
| IT | 65564-00576_FS_001_-B  (Landing Gear Warning) (SIK008386) | X | | |
| IU | CH-53A_D LG Control Wiring Diagram - 65552-00000_FS_035_1_BE (SIK024984) | X | | |
| IV | CH-53A_D LG Control Wiring Diagram - 65552-00000_FS_035_2_-H (SIK024985) | X | | |
| IW | R09446-11-0009 EI Final Report (MIL006491-MIL006493) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| IX | R09446-11-0013 EI Final Report (MIL006494-MIL006496) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| IY | AIR-00 Safety Brief (H-53E Kapton Wiring) Apr'03 (MIL006504) | X | | |
| IZ | H-53 SSWG, 20 March 2006, Top Safety Concerns Summary (MIL006505-MIL006527) | X | | |
| JA | H-53E Kapton Hazard Chart for AIR-00 (Apr 03) (PowerPoint file converted to PDF) (MIL006541-MIL006543) | X | | |
| JB | H-53E Kapton Hazard Chart for AIR-00 (Jan 03) (MIL006544-MIL006546) | X | | |
| JC | H-53E Kapton Hazard Chart for AIR-00 (Jan 04) (MIL006547-MIL006563) | X | | |
| JD | H-53E Kapton Hazard Chart for AIR-00 (Jun 02)  (MIL006564-MIL006565) | X | | |
| JE | H-53E Kapton Hazard Chart for AIR-00 (Sep 02)  (MIL006566-MIL006568) | X | | |
| JF | H-53E Kapton Hazard Chart for AIR-00 (Sep 03)  (MIL006569-MIL006571) | X | | |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| JG | H-53 SSWG 15 Top Safety Concerns (Jul 2001) (MIL006596-MIL006601) | X | | |
| JH | H H-53 SSWG 16 Top Safety Concerns (Mar 2002) (MIL006602-MIL006605) | X | | |
| JI | H-53 SSWG 18 Top-10 Safety Concerns (Final) (MIL006606-MIL006617) | X | | |
| JJ | H-53 SSWG 20 Top Safety Concerns Summary (MIL006618-MIL006640) | X | | |
| JK | SSWG 12 SAR Status Summary (MIL006647-MIL006649) | X | | |
| JL | SSWG 14 Minutes (MIL006650-MIL006653) | X | | |
| JM | SSWG 14 SAR Presentation (MIL006654-MIL006733) | X | | |
| JN | SSWG 15 Minutes (D711) (MIL006734-MIL006738) | X | | |
| JO | SSWG 15 SAR Presentation (MIL006739-MIL006815) | X | | |
| JP | SSWG 16 Minutes (MIL006816-MIL006819) | X | | |
| JQ | SSWG 16 SAR Presentation (MIL006820-MIL006889) | X | | |
| JR | SSWG 17 Minutes (MIL006890-MIL006893) | X | | |

82

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| JS | SSWG 17 SAR Presentation (MIL006894-MIL006980) | X | | |
| JT | SSWG 18 SAR Presentation (MIL006981-MIL007105) | X | | |
| JU | SSWG 19 SAR Presentation (Final) (MIL007106-MIL007211) | X | | |
| JV | SSWG 20 SAR Presentation (AFST release) Rev1 (MIL007212-MIL007318) | X | | |
| JW | SSWG 21 Top 10 Safety Concerns (FY07) (MIL007407-MIL007413) | X | | |
| JX | A1-H53BE-NFM-000_REV DTD 4-1-2010 (MIL044970-MIL046167) | X | | |
| JY | A1-H53BE-NFM-000_REV DTD 7-1-2012 AND CHG-1 DTD 5-23-2013 (MIL046168-MIL047401) | X | | |
| JZ | A1-H53BE-NFM-500_REV DTD 4-1-2010 (MIL049378-MIL049693) | X | | |
| KA | A1-H53BE-NFM-500_REV DTD 7-1-2012 AND CHG-1 DTD 5-23-2013 (MIL049694-MIL050081) | X | | |
| KB | A1-H53BE-NFM-900_REV DTD 4-1-2010 (MIL050590-MIL050805) | X | | |
| KC | A1-H53BE-NFM-900_REV DTD 7-1-2012 (MIL051042-MIL051277) | X | | |

83

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| KD | A1-H53CE-130-000_REV DTD 11-1-2010 (MIL052034-MIL052259) | X | | |
| KE | A1-H53CE-130-200_REV DTD 11-1-2010 AND CHG-1 DTD 12-1-2011 (MIL052845-MIL053004) | X | | |
| KF | A1-H53CE-130-200_REV DTD 11-1-2010 (MIL053005-MIL053160) | X | | |
| KG | A1-H53CE-450-400_REV DTD 2-1-2009 (MIL054657-MIL055064) | X | | |
| KH | A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND CHG-11 DTD 8-1-2010 (MIL055797-MIL056182) | X | | |
| KI | A1-H53CE-MRC-000_REV DTD 1-15-2010 (MIL058973-MIL059088) | X | | |
| KJ | A1-H53CE-MRC-100_REV DTD 2-1-2005 (MIL059093-MIL059096) | X | | |
| KK | A1-H53CE-MRC-100_REV DTD 10-1-2009 (MIL059089-MIL059090) | X | | |
| KL | A1-H53CE-MRC-200_BASIC DTD 9-1-2000 AND CHG-3 DTD 2-1-2005 (MIL059361-MIL059482) | X | | |
| KM | A1-H53CE-MRC-200_BASIC DTD 9-1-2000 AND CHG-6 DTD 4-1-2009 (MIL059727-MIL059848) | X | | |

84

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| KN | A1-H53CE-MRC-400_REV DTD 1-15-2010 (MIL069535-MIL070054) | X | | |
| KO | A1-700PA-290-000 IRAC 02 (MIL072578-MIL072586) | X | | |
| KP | A1-H53AD-220-000 IRAC 21 (MIL072587-MIL072591) | X | | |
| KQ | A1-H53CE-460-000 IRAC 1 (MIL072592-MIL072594) | X | | |
| KR | FONTALVO WITH PII-SIR 17 MAR 11 CH-53E (MIL073479-MIL073563) | X | | |
| KS | SIR 30 Jun 05 CH-53E BUNO 161394 (MIL073651-MIL073687) | X | | |
| KT | (04) CH-53E X165 163077 PMI D Depot Loose Gear Docs Metal KX1080M (MIL074802-MIL075355) | | X | |
| KU | (05) X165 163077 Mech-Elect MAFS (MIL075356-MIL075860) | | X | |
| KV | (12) X165 Induction Phase Ordnance-Induction Preservation CH-53E 163077 PMI  D (MIL076086-MIL076158) | | X | |
| KW | RE: Box of Maintenance/Overhaul Records from FRCSW (no bates stamp) | | X | |
| KX | 163077 DATA (Excel) (MIL076248) | | X | |
| KY | 201508181112 (MIL076249-MIL076260) | | X | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| KZ | Aircraft Logbook Volume I (MIL076261-MIL076634) | | X | |
| LA | Aircraft Logbook Volume II (MIL076635-MIL077088) | | X | |
| LB | Aircraft Logbook Volume III (MIL077089-MIL077239) | | X | |
| LC | Large Binder_201508141537 (MIL078237-MIL079199) | | X | |
| LD | WolfPack HMH-466 (MIL079200-MIL079413) | | X | |
| LE | AFC-AFB (MIL079414-MIL079666) | | X | |
| LF | DCC-DCB (MIL079667-MIL079769) | | X | |
| LG | Misc K (MIL079770-MIL079791) | | X | |
| LH | Misc L (MIL079792-MIL080093) | | X | |
| LI | Misc M (MIL080094-MIL080359) | | X | |
| LJ | Misc MAFS (MIL080360-MIL080526) | | X | |
| LK | Misc N (MIL080527-MIL080809) | | X | |
| LL | Misc O (MIL080810-MIL080956) | | X | |
| LM | Misc PQ (MIL080957-MIL081018) | | X | |
| LN | Misc R (MIL081019-MIL081177) | | X | |
| LO | Misc S (MIL081178-MIL081341) | | X | |
| LP | Misc UV (MIL081342-MIL081415) | | X | |
| LQ | Misc W (MIL081416-MIL081468) | | X | |
| LR | Phase B (MIL081469-MIL081557) | | X | |
| LS | Phase D (MIL081558-MIL081574) | | X | |

86

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| LT | Repair & Rework (MIL081575-MIL081645) | | X | |
| LU | Transfer & Acceptance (MIL081646-MIL081793) | | X | |
| LV | NALCOMIS OMA Misc History Tab (MIL081794-MIL081817) | | X | |
| LW | NALCOMIS OMA Repair-Rework Tab (MIL081818-MIL081822) | | X | |
| LX | AVC-4780-A1 (MIL083401) | | X | |
| LY | A1-H53CE-130-100 (MIL081823-MIL081917) | | X | |
| LZ | Copy of H53_FST_163077 (MIL092262) | | X | |
| MA | A1-H53CE-450-000 (1 November 2010) (MIL093886-MIL094583) | X | | |
| MB | A1-H53CE-450-000 (Change  1 September 2011) (MIL094584-MIL095283) | X | | |
| MC | A1-H53CE-450-000 (Change  3 - 1 December 2013) (MIL095284-MIL095973) | X | | |
| MD | A1-H53CE-450-200 (1 November 2010) (MIL099379-MIL099599) | X | | |
| ME | A1-H53CE-450-000 (MIL100034-MIL100727) | X | | |

87

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| MF | A1-H53CE-450-200 (MIL100728-MIL100960) | X | | |
| MG | A1-H53CE-130-100_REV_1NOV10 (MIL101147-MIL101238) | X | | |
| MH | ELE_0084.JPG (MIL101247) | | X | |
| MI | ELE_0085.JPG (MIL101248) | | X | |
| MJ | ELE_0086.JPG (MIL101249) | | X | |
| MK | ELE_0087.JPG (MIL101250) | | X | |
| ML | ELE_0088.JPG (MIL101251) | | X | |
| MM | ELE_0089.JPG (MIL101252) | | X | |
| MN | ELE_0090.JPG (MIL101253) | | X | |
| MO | ELE_0091.JPG (MIL101254) | | X | |
| MP | ELE_0092.JPG (MIL101255) | | X | |
| MQ | ELE_0093.JPG (MIL101256) | | X | |
| MR | ELE_0095.JPG (MIL101258) | | X | |
| MS | ELE_0096.JPG (MIL101259) | | X | |
| MT | ELE_0097.JPG (MIL101260) | | X | |
| MU | ELE_0098.JPG (MIL101261) | | X | |
| MV | ELE_0099.JPG (MIL101262) | | X | |
| MW | ELE_0100.JPG (MIL101263) | | X | |
| MX | ELE_0101.JPG (MIL101264) | | X | |
| MY | ELE_0102.JPG (MIL101265) | | X | |
| MZ | ELE_0107.JPG (MIL101270) | | X | |
| NA | ELE_0108.JPG (MIL101271) | | X | |
| NB | ELE_0110.JPG (MIL101273) | | X | |

88

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| NC | ELE_0111.JPG (MIL101274) | | X | |
| ND | ELE_0112.JPG (MIL101275) | | X | |
| NE | ELE_0113.JPG (MIL101276) | | X | |
| NF | ELE_0114.JPG (MIL101277) | | X | |
| NG | ELE_0115.JPG (MIL1012780 | | X | |
| NH | ELE_0116.JPG (MIL101279) | | X | |
| NI | ELE_0117.JPG (MIL101280) | | X | |
| NJ | ELE_0118.JPG (MIL101281) | | X | |
| NK | ELE_0119.JPG (MIL101282) | | X | |
| NL | ELE_0120.JPG (MIL101283) | | X | |
| NM | ELE_0121.JPG (MIL101284) | | X | |
| NN | ELE_0122.JPG (MIL101285) | | X | |
| NO | A1-H53CE-GAI-000 (MIL101290-MIL101714) | X | | |
| NP | A1-H53CE-MRC-300 (MIL101715-MIL102290) | X | | |
| NQ | Aircraft Wash (MIL102291-MIL102306) | | X | |
| NR | Curriculum Vitae for Robert Ostrowski (Ostrowski – 1; no bates stamp) | X | | |
| NS | Report of Robert B. Ostrowski, March 30, 2017 (Ostrowski – 2; no bates stamp) | X | | |
| NT | ITSS (MATMEP) 400 Division (Ostrowski – 8; no bates stamp) | X | | |
| NU | MATMEP records (Ostrowski – 9; no bates stamp) | X | | |

89

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| NV | Printout of digital training jacket (Ostrowski – 10; no bates stamp) | X | | |
| NW | Section III, Certification/Qualification (Ostrowski – 11; no bates stamp) | X | | |
| NX | Section II, Mission Oriented Training (Ostrowski – 12; no bates stamp) | X | | |
| NY | Certificates of Completion (Ostrowski – 13; no bates stamp) | X | | |
| NZ | Certificates of Completion (Ostrowski – 14; no bates stamp) | X | | |
| OA | Airframe Bulletin (Ostrowski – 19; MIL037887-MIL037888) | X | | |
| OB | Rebuttal Report of Robert Ostrowski, April 14, 2017 (Ostrowski – 22; no bates stamp) | X | | |
| OC | Letter of recommendation for Staff Sergeant Robert Ostrowski (Ostrowski – 23; no bates stamp) | X | | |
| OD | Dr. Jerald Udinsky March 30, 2017 Analysis of Alex Fontalvo's financial support of Tanika Long and accompanying exhibits to report and curriculum vitae of Dr. Udinsky (58 pages) | X | | Hearsay |

PRETRIAL ORDER                                        CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| OE | Dr. Jerald Udinsky March 30, 2017 Economic Loss Report for Dominic Fontalvo and Tanika Long and accompanying exhibits to report (34 pages) | X | | Hearsay |
| OF | Dr. Jerald Udinsky March 30, 2017 Economic Loss Report for Dominic Fontalvo and accompanying exhibits to report (32 pages) | X | | Hearsay |
| OG | Lino, M., Kuczynski, K., Rodriguez, N., and Schap, T. (2017). Expenditures on Children by Families, 2015. Miscellaneous Publication No. 1528-2015. U.S. Department of Agriculture, Center for Nutrition Policy and Promotion. | X | | Lacks foundation, hearsay, Learned Treatise may not be received by Jury (FRE 803(18)) |
| OH | Table 1A Average Published Charges (Enrollment-Weighted) for Full-Time Undergraduates by Sector, 2016-17, Trends in College Pricing 2016, College Board. | X | | Lacks foundation, hearsay, Learned Treatise may not be received by Jury (FRE 803(18)) |
| OI | SER-13013, May 10, 1972 (SIK011778-SIK012006) | X | | |

91

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| OJ | SER-13197, September 9, 1974 (SIK012484-SIK012670) | X | | |
| OK | SER-13066, "Electrical/ Electrical System Phase 1 Test Report", October 30, 1974 (SIK012224-SIK012261) | X | | |
| OL | SER-13065, February 1975 (SIK012074-SIK012223) | X | | |
| OM | SER-13451, November 10, 1980 (SIK014085-SIK014096) | X | | |
| ON | Contract N00019-73-C-0228 (SIK015432-SIK022549) | X | | |
| OO | SER-13300, September 9, 1977 (SIK013500-SIK013744) | X | | |
| OP | Sikorsky letter to the Navy, December 15, 1981 (MIL259030-MIL259032) | X | | |
| OQ | Revised Specification (SIK018366-SIK18608) | X | | |
| OR | Specific Change Order of the Build Record file (SIK003880-SIK003882) | X | | |
| OS | Control drawing of the landing gear wiring for the CH-53D drawing #65552-00000 (SIK024984) | X | | |
| OT | Landing Gear Cabling, P340, P341 and P30 (SIK024985) | X | | |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| OU | CH-53E Manual, A1-H53CE-130-100 (MIL081842-MIL081843) | X | | |
| OV | A1-H53CE-GAI-000 (MIL055065-MIL058494; MIL101290-MIL101714) | X | | |
| OW | CH-53 T&R Manual (no bates number) | X | | |
| OX | A1-H53BE-NFM-000 (MIL007711-MIL015527) | X | | |
| OY | A1-H53BE-NFM-900 (MIL010236-MIL016369; MIL050464- MIL051277) | X | | |
| OZ | IAFC 076 (MIL021603-MIL021604) | X | | |
| PA | AFC 445 (MIL023322-MIL023343) | X | | |
| PB | AFC 476 (MIL025751-MIL025756) | X | | |
| PC | AFC 519 (MIL028762-MIL028835) | X | | |
| PD | AFC 524 (MIL028974-MIL029023) | X | | |
| PE | NAVAIR 01-1A-505-1 (no bates number) | X | | |
| PF | U.S. Navy Aeromedical Reference and Waiver Guide (no bates number) | X | | |
| PG | NAVMC 3500.47A CH-53 T&R (no bates number) | X | | |
| PH | MCO P4790.20 (no bates number) | X | | |
| PI | AFB 224 (MIL037887-MIL037888) | X | | |
| PJ | AFB 276 (MIL038126-MIL038127) | X | | |
| PK | AFB 305 (MIL038236-MIL038239) | X | | |
| PL | AFB 316 (MIL038276-MIL038277) | X | | |
| PM | AFB 328 (MIL038335-MIL038337) | X | | |

93

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| PN | AFB 332 (MIL038346-MIL038349) | X | | |
| PO | AFB 333 (MIL038350-MIL038357) | X | | |
| PP | AFB 342 (MIL038434-MIL038437) | X | | |
| PQ | AFB 346 (no bates stamp) | X | | |
| PR | Fontalvo medical records (MIL201106-201325) | X | | |
| PS | Fontalvo performance reports (MIL201386-201410) | X | | |
| PT | Military custodian of records (MIL200866-871) | X | | |
| PU | Fontalvo service records (MIL072982-072998) | X | | |
| PV | Wakefield Report dated March 30, 2017 and Curriculum Vitae  (Wakefield -6) | X | | Hearsay |
| PW | SER13451 (Wakefield – 3; SIK014085-96) | X | | |
| PX | Historical documents (Wakefield depo exhibit -4) | X | | |
| PY | Opinions (Wakefield -7) | X | | Hearsay |
| PZ | Declaration of Ken Kelly (Wakefield – 11) | X | | Hearsay |
| QA | U.S. General Accounting Office Staff Study 1973 (Wakefield – 13) | X | | |
| QB | U.S. General Accounting Office Staff Study 1974 (Wakefield – 14) | X | | |

CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| QC | Historical documents (Wakefield depo exhibit -15) | X | | |
| QD | Historical documents (Wakefield depo exhibit -16) | X | | |
| QE | Historical documents (Wakefield depo exhibit -17) | X | | |
| QF | Knox report dated March 30, 2017 | X | | Hearsay |
| QG | Rebuttal report of Knox dated April 14, 2017 | X | | Hearsay |
| QH | Curriculum Vitae of James Knox | X | | |
| QI | Knox depo exhibit 11: A1-H53CE-GAI-000_BASIC DTD 1-31-1999 AND CHG-11 DTD 8-1-2010 (MIL055797-MIL056182)<br><br>A1-H53CE-420-000 (SIK022692-SIK023097)<br>A1-H53CE-420-100 (SIK023098-SIK023296)<br>A1-H53CE-420-200 (SIK023297-SIK023793)<br>A1-H53CE-420-400 (SIK023794-SIK023983) | X | | Cumulative; hearsay; Plaintiff further objects to submitting any undifferentiated database into evidence; it is unduly burdensome to evaluate all issues of admissibility; undifferentiated database |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | A1-440PA-450-000 (MIL201435-MIL201684) | | | |
| QJ | Photograph of wiring in CH-53E cockpit | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QK | Photograph of wiring in CH-53E electronics bay | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QL | Photograph of wiring in CH-53E electronics bay | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QM | Photographs of wiring in CH-53E fuselage | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QN | Photographs of wiring in CH-53E fuselage | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QO | Photographs of wiring in CH-53E near utility hydraulic module | X | | Lacks Foundation, |

96

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | Not Disclosed pursuant to Rule 26(a)(2) |
| QP | Photograph of CH-53E utility hydraulic module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QQ | Photograph of CH-53E utility hydraulic module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QR | Photograph of CH-53E utility hydraulic module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QS | Photograph of CH-53E utility hydraulic module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QT | Photograph of CH-53E utility hydraulic module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |

97

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| QU | Photograph of CH-53E utility hydraulic module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QV | Photographs of CH-53A | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QW | Photographs of CH-53D | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QX | Photographs of CH-53E | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QY | Diagram of CH-53E Hydraulic Gear System | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| QZ | Drawing of Utility Hydraulic Module | X | | Lacks Foundation, Not Disclosed |

98

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | pursuant to Rule 26(a)(2) |
| RA | Diagram of Utility Module Gear Solenoid Control | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RB | Photograph of CH53E Tail Skid | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RC | Diagram of Landing Gear Control System | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RD | Diagram of CB and Cam Lock up-limit switches | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RE | Drawing of CH-53E main landing gear indicating location of cam lock up-limit switch, down-limit switch and scissor switch. | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RF | Diagram of Gear Position Switches and Lights | X | | Lacks Foundation, |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | Not Disclosed pursuant to Rule 26(a)(2) |
| RG | Drawing of Landing Gear position lights | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RH | Diagram of down-lock release solenoid | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RI | Drawing of Landing gear handle assembly | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RJ | Photograph of landing gear handle assembly | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RK | Photograph of landing gear safety pin inserted in landing gear | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| RL | Photograph of landing gear safety pin | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RM | Photograph of auxiliary fuel tank safety pin | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RN | Diagram of CH-53E landing gear wiring diagram | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RO | Photographs of Bundled wiring along helicopter wall | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RP | Photographs of interior wiring run | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RQ | Photographs of wiring bundled with zip ties | X | | Lacks Foundation, Not Disclosed |

PRETRIAL ORDER                                           CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | pursuant to Rule 26(a)(2) |
| RR | Photograph of Kapton wiring in BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RS | Photograph of Kapton wiring in BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RT | Photographs of Kapton wiring in BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RU | Photographs of Kapton wiring in BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RV | Photographs of Kapton degradation in bundles in BUNO 163077. | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RW | Photograph of Spec-55 wiring in BUNO 163077 with nicks and burns. | X | | Lacks Foundation, |

PRETRIAL ORDER                                        CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | Not Disclosed pursuant to Rule 26(a)(2) |
| RX | The landing gear control wire from the subject aircraft BUNO 163077. | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RY | Photograph of the landing gear control wire P494-A up-link | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| RZ | Photograph of the landing gear control wire P677-I to landing gear control panel | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SA | Photograph of delaminated Kapton tape from BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SB | Photograph of damaged Kapton tape from BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |

103

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| SC | Photograph of circumferential insulation damage to Kapton wire from BUNO 163077 | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SD | SEM image of Spec-55 from BUNO 163077 | X | | |
| SE | Edax of Spec-55 wire from BUNO 163077 | X | | |
| SF | SEM of damaged Kapton insulation from BUNO 163077 | X | | |
| SG | Edax of same damaged Kapton insulation from BUNO 163077 | X | | |
| SH | Schematic of utility module hydraulics. | X | | |
| SI | Diagram of current in CH-53E Landin gear control | X | | |
| SJ | Diagram of additional interlock relay – CH-53E | X | | |
| SK | DEMO – Powerpoint and animation presentation of landing gear operation, interlocks, wire path, hydraulics path and the interaction of the strut, UM, and electricity as the strut begins to retract. | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SL | DEMO utility hydraulics module | X | | Lacks Foundation, Not Disclosed |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| | | | | pursuant to Rule 26(a)(2) |
| SM | DEMO Kapton wire bundle | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SN | DEMO Spec-55 wire near utility hydraulics module | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SO | DEMO Powerpoint regarding Navair and USMC organization | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SP | DEMO Powerpoint regarding USMC and NADEP maintenance for CH-53E | X | | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2) |
| SQ | FAA Kapton Arc Tracking ct88-4 (no bates stamp) | | X | Lacks Foundation, Not Disclosed pursuant to Rule 26(a)(2); Learned Treatise may not be received by jury [FRE803(18)] |

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| SR | MIL-STD-2223. Wet Arc Detectionpdf (1) (no bates stamp) | | X | |
| SS | MIL-STD-2223. Wet Arc Detectionpdf (1) (no bates stamp) | | X | |
| ST | MIL-STD-2223. Wet Arc Detectionpdf (no bates stamp) | | X | |
| SU | NAVAIR AFCB Story-941 (no bates stamp) | | X | |
| SV | RTO BF on Aging Wiring final PA approved (no bates stamp) | | X | |
| SW | Sensata arcfault-requirements-aircraft (no bates stamp) | | X | |
| SX | AFB 343A1.BATES (MIL038447-MIL038448) | X | | |
| SY | IMG_0400.mov (landing gear video) | X | | Lacks Foundation, never produced pursuant to Rule 26(a)(2) |
| SZ | Tech manual (Part 1 of 2) (MIL007711-MIL008128) | | X | |
| TA | Tech manual MIL007711 (Part 2 of 2) (MIL008129-MIL008546) | | X | |
| TB | Tech manual MIL014033 (MIL014033-MIL014400) | | X | |

PRETRIAL ORDER                                          CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| TC | Tech manual MIL201435 (MIL201435-MIL201684) | | X | |
| TD | Tech manual MIL233710 (MIL233710-MIL233814) | | X | |
| TE | Tech manual MIL234231 (MIL234231-MIL234294) | | X | |
| TF | Tech manual MIL234477 (MIL234477-MIL234507) | | X | |
| TG | R09446-11-0009 EI Final Report.BATES (MIL006491-MIL006493) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| TH | R09446-11-0013 EI Final Report.BATES (MIL006494-MIL006496) | X | | Inadmissible Conclusions under 10 USC 2254; Lacks Foundation, Hearsay, Inadmissible Opinion under FRE 701/702 |
| TI | Stelzer Report (SIK008344-SIK008352) | X | | |
| TJ | A1-H53BE-NFM-000_Web (1 of 2).BATES (MIL010356-MIL010911) | | X | |
| TK | A1-H53BE-NFM-000_Web (2 of 2).BATES (MIL010912-MIL011467) | | X | |

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| TL | A1-H53BE-NFM-500_Web.BATES (MIL011468-MIL011747) | | X | |
| TM | A1-H53BE-NFM-510_Web.BATES (MIL011748-MIL011835) | | X | |
| TN | A1-H53BE-NFM-700_Web.BATES (MIL011836-MIL011885) | | X | |
| TO | A1-H53BE-NFM-900_Web.BATES (MIL011886-MIL012063) | | X | |
| TP | Photographs of wire inspection (SIK010834-10942) | X | | |
| TQ | Photographs of BUNO 163077, landing gear and auxiliary fuel tank. | X | | |
| TR | Wire test photographs (water immersion) | X | | |
| TS | Photographs of parties' wire inspections 2016. | X | | |
| TT | EDX data plots – parties' wire inspection 2016 | X | | |
| TU | SEM photographs – parties wire inspection 2016 | X | | |
| TV | Hirox photographs – parties wire inspection 2016 | X | | |
| TW | Photographs trough microscope – parties wire inspection 2016 | X | | |
| TX | Scope and authorization for deposition (Leigh – 3) | | X | |

108

1638819.1

| Exh. No. | Exhibit Description | Expect to Use | May Use | Obj. |
|---|---|---|---|---|
| TY | Scope and authorization for deposition (Fitzsimmons - 7) | | X | |

## V.

The following facts are admitted and require no proof:

U.S. Marine Corps Staff Sgt. Alexis Fontalvo died on March 17, 2011, at Marine Corps Air Station ("MCAS") Miramar, as the result of a military helicopter mishap involving a CH-53E "Super Stallion" heavy lift cargo helicopter (BuNo 163077) that was being prepared for a training flight.

Sikorsky, which at the time of manufacture was a division of United Technologies Corporation, manufactured of CH-53E helicopter BuNo 163077.

Sergeant Alex Fontalvo was a member of Marine Heavy Helicopter Squadron 361 ("HMH-361"), stationed at MCAS Miramar.

Sgt. Fontalvo was an Airframe Collateral Duty Quality Assurance Representative (CDQAR) at the time of the accident.

Sgt. Fontalvo was designated as an Aerial Observer and qualified as such for the mishap flight. He had flown 37.4 hours in the CH-53E and met all ground and flight syllabus requirements to conduct flight operations.

As Aerial Observer, Sgt. Fontalvo was responsible for pulling chocks and safety pins before departure and had trouble removing a safety pin from the helicopter's left main landing gear.

Fontalvo positioned himself under the subject helicopter while attempting to remove the landing gear safety pin

109

1638819.1

The landing gear inadvertently retracted, causing SSgt. Fontalvo's death.

A cause of the landing gear retraction was the inadvertent application of electrical energy to the landing gear control wire from some other electrical wire.

After the Fontalvo mishap, the Navy added a warning to CH-53E NATOPS manuals and checklists instructing: "If any resistance or binding is felt while pulling a landing gear safety pin, reseat it immediately and do not attempt to remove any of the remaining pins. Failure to do so may allow the landing gear to inadvertently retract on the ground."

The subject CH-53E landing gear control system includes five protective interlocks. Two interlocks are operated by the pilot – the up and down control handle and a separate lock to prevent inadvertent actuation. Two other interlocks are "Weight on Wheels" (WOW) switches associated with each of the two main landing gear, which prevent the landing gear from being retracted while the aircraft is on the ground. The fifth interlock consists of landing gear safety pins – one for each of the two main landing gear, and one for the nose landing gear. These are mechanical locks that prevent each of the gear from being retracted on the ground.

The left- and right main landing gear safety pins are located under the left and right helicopter sponsons.

Alexis Fontalvo was posthumously promoted from Sgt. to Staff Sergeant.

Alexis Fontalvo was not married on March 17, 2011.

Plaintiff T.L. was born on November 10, 2000, to her biological mother, Tashina Amador, and biological father, Delvin Long.

PRETRIAL ORDER                                  CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

Alexis Fontalvo was never married to Tashina Amador, T.L.'s mother and guardian *ad litem*.

Congress began appropriating funds for the CH-53E in 1970, and the Department of Defense authorized the Navy to proceed with development in November 1971.

The Subject Aircraft was manufactured pursuant to the Detail Specification for Model CH-53E Helicopter Fiscal Year 1986 ("FY-86") mulit-year Procurement, SD-552-3-9.

Detail Specification SD-552-3-9 incorporated by reference other military specifications, including MIL-W-5088F ("Wiring, Aerospace Vehicles").

According to Paragraph 3.16.5 of the Detail Specification, "wires shall have polyimide insulation in accordance with MIL-W -81381."

E.I. DuPont de Nemours & Company produced po1yimide insulation for wiring under the trade name "Kapton," which met the requirements of MIL-W-81381.

The Subject Aircraft was ordered in Lot 12, under Contract Number N0010-85-C-0066.

In 1989, the Navy decided to remove Kapton wire from the CH-53E specification and replace it with Spec 55 wire.  However, the Navy determined the change would start with LOT 13.  Since the subject helicopter, BUNO 163077, was manufactured as part of LOT 12, Sikorsky was required by the government to manufacture the subject helicopter using Kapton wiring.

"Spec-55" wire can be identified by the bright white pigmentation of the outer casing.

"Spec-55" wire contains no Kapton.

PRETRIAL ORDER                                    CASE NO. 3:13-CV-00331-GPC-KSC

1638819.1

# VI.

Deposition Designations

Attached

Plaintiffs served their deposition testimony designations on January 4, 2018.  The parties agree that Defendants are entitled to a reasonable time to review those designations or to consider counter-designations and objections.

Except for the portions of deposition testimony identified by Defendants in their December 1, 2017, Rule 26 disclosures (Doc. 225), Defendants object to all of Plaintiffs' deposition designations. Defendants reserve their right to submit counter designations and more specific objections, if any.

# VII.

This case will be tried by jury.

# VIII.

The trial of this case will not be bifurcated.

# XIII.

Time estimated for trial is 15 days.


**IT IS SO ORDERED.**
Dated:  January 12, 2018

Hon. Gonzalo P. Curiel
United States District Judge


**APPROVED AS TO FORM AND SUBSTANCE PER U.S.D.C. (S.D. Cal.) LR 16.1(f)(6)(c) BY:**


Dated:  January 5, 2018            **GRASSINI, WRINKLE & JOHNSON**

By: /s/ Marshall J. Shepardson
Marshall J. Shepardson

Attorneys for Plaintiffs

112

1638819.1

1

2

Dated:  January 5, 2018

**FITZPATRICK & HUNT**
      **TUCKER, PAGANO, AUBERT, LLP**

3

By:  /s/ Christopher Hickey
    Christopher Hickey

4

5

Attorneys for Defendants
**SIKORSKY AIRCRAFT CORPORATION AND**
**UNITED TECHNOLOGIES CORPORATION**

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

113

    

1638819.1